B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
**District of Nevada**

In re   **Western Utah Copper Company**

Debtor

Case No.___**10-51913-GWZ**_____

Chapter_____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 1,700,874.00 | | |
| B - Personal Property | Yes | 4 | 6,651,329.08 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 59,585,333.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 12 | | 184,629.12 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 32 | | 14,274,724.98 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 53 | | | |
| Total Assets | | | 8,352,203.08 | | |
| Total Liabilities | | | | 74,044,687.10 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## District of Nevada

In re   **Western Utah Copper Company**

Case No. ___**10-51913-GWZ**___ .___

Debtor

Chapter ___**11**___ ___ .___

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re      **Western Utah Copper Company**                                    Case No.    **10-51913-GWZ**
_____,
Debtor

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Patented Claims**<br>**See Attachment**<br>**(Assessed Value indicated)** | | - | 116,034.00 | 46,385,333.00 |
| **Private Property (Effex Mill Site)**<br>**See Attachment**<br>**Assessed value indicated** | **Fee Title** | - | 1,000,000.00 | 10,000,000.00 |
| **Utah State Mining Leases**<br>**See Attachment**<br>**(Assessed Value indicated)** | | - | 20,095.00 | 46,385,333.00 |
| **Unpatented Claims**<br>**See Attachment** | | - | 259,460.00 | 46,385,333.00 |
| **Leases of Patented Claims**<br>**See Attachment** | | - | 20,160.00 | 46,385,333.00 |
| **Leases of Unpatented Claims** | | - | 25,125.00 | 46,385,333.00 |
| **Water Rights**<br>**See Attachment** | | - | 60,000.00 | 46,385,333.00 |
| **Private property (Comstock lots)**<br>**Two 40 acre lots located in Milford, Utah** | | - | 200,000.00 | 375,000.00 |

Sub-Total >      **1,700,874.00**      (Total of this page)

Total >      **1,700,874.00**

___0___  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re   **Western Utah Copper Company**                                    Case No.   **10-51913-GWZ**
_____,
Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Restricted Cash (Bond) 12 TD FBO State of Utah DOGM 501008131172 ID 30 | - | 10,000.00 |
| | | | Restricted Cash (Bond) 12 MO TD FBO State of UT DOGM 501008131172 ID 31 | - | 60,000.00 |
| | | | Restricted Cash (Bond) 12 MO TD FBO State of UT DOGM 501008131172 ID 32 | - | 30,000.00 |
| | | | Zion's Bank - Checking Account 002245637 | - | 0.00 |
| | | | Zion's Bank - Investment Account 8912022 | - | Unknown |
| | | | Mountain America - Checking 0008830699 ID 50 | - | 108.08 |
| | | | Mountain America - Primary Savings Account 0008830699 ID 01 | - | 25.00 |
| | | | Mountain America - Checking Account 501008131172 ID 50 | - | 0.00 |
| | | | Mountain America  - Primary Savings Account 501008131172 ID 01 | - | 0.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | Rocky Mountain Power Company (Electricity) | - | 50,000.00 |
| 4. | Household goods and furnishings, including audio, video. and computer equipment. | X | | | |

Sub-Total >          **150,133.08**
(Total of this page)

**3**   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Western Utah Copper Company**                                                Case No.    **10-51913-GWZ**
_____ ,
Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **A.C. Massey Magnetite Agreement account receivable/offset** | - | **29,601.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |

Sub-Total >          **29,601.00**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Western Utah Copper Company**                                    Case No.   **10-51913-GWZ**
_____,
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |

Sub-Total >         **0.00**
(Total of this page)

Sheet   **2**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Western Utah Copper Company**                                    Case No.    **10-51913-GWZ**
_____,
Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 30. Inventory. | | **See Attachment B-30** | - | **Unknown** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **See Attachment for listing of Vehicles and Other Assets (Assessed Value indicated)** | - | **6,471,595.00** |
| | | **Mineral ore, including copper, silver and gold** | - | **Unknown** |

|  |  |
|---|---|
| Sub-Total > | **6,471,595.00** |
| (Total of this page) | |
| Total > | **6,651,329.08** |

Sheet  **3**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

## Summary of Assets

| Claim Type | | Assessed Value |
|---|---|---|
| **Patented Claims** | | |
| A.     Holder/Owner:  Western Utah Copper Company | $ | 116,034 |
| **Private Property (Fee Title)** | | |
| A.     Owner:  Western Utah Copper Company - Magnetite/Massey Property | $ | 1,000,000 |
| **Utah State Leases** | | |
| A.     Owner/Lessor:  State of Utah | $ | 20,095 |
|         Lessee: Western Utah Coppery Company | | |
| **Unpatented Claims** | | |
| A.     Claimant:  Mark D. Dotson (Beaver County) | $ | 53,620 |
| B.     Claimant:  Western Utah Copper Company (Beaver County) | $ | 201,500 |
| C.     Claimant:  Western Utah Copper Company (Millard County) | $ | 2,520 |
| D.     Claimant:  Western Utah Copper Company (Juab County) | $ | 1,820 |
| **Leases of Patented Claims** | | |
| A.     Holder/Owner/Lessor:  Horn Silver Mines, Inc. | | |
|         Lessee: Western Utah Coppery Company | $ | 17,080 |
| B.     Holder/Owner/Lessor:  G. A. McCulley & Grant Wood | | |
|         Lessee: Western Utah Coppery Company | $ | 2,380 |
| C.     Holder/Owner/Lessor:  Beaverly Bealer | | |
|         Lessee: Western Utah Coppery Company | $ | 700 |
| **Leases of Unpatented Claims** | | |
| A.     Claimant/Lessor:  Flag Mining Inc. | | |
|         Lessee: Western Utah Coppery Company | $ | 1,125 |
| B.     Claimant/Lessor:  Nevada Star Resources Corp. | | |
|         Lessee: Western Utah Coppery Company | $ | 23,375 |
| C.     Claimant/Lessor:  Dwaine D. Allred | | |
|         Lessee: Western Utah Coppery Company | $ | 625 |
| **Vehicles** | | |
| A.     Owner: Western Utah Copper Company | $ | 270,500 |
| **Water Rights** | | |
| A.     Owner: Western Utah Copper Company | $ | 60,000 |
| *Personal Property Asset Values* | | |
|         Total Value (Fixed Asset Reporting) | | |
|  | $ | 6,201,095 |
| **Total Assets** | **$** | **7,972,469** | 25125

| | |
|---|---|
| **1st Senior Secured** | 30,433,333.00 |
| **2nd Suburdinate Secured** | 11,952,000.00 |
| **3rd Subordinate Secured** | 4,000,000.00 |
| **Comstock Lien** | 375,000.00 |
| **Massey Energy Lien** | 10,000,000.00 |
| **Empire Title Policy** | 1,800,000.00 |
| **Republic Bank** | 1,025,000.00 |
| **59,585,333.00** | **Total Secured Debt** |

## Patented Mining Claims

**A. Holder/Owner: Western Utah Copper Company**

**Western Utah Copper Company Patented Claims**

| # | Claim Name | Survey No. or Lot No. | Property/Unit Number | Mining District | Legal Description Section(s) Township Range | Ownership | Tax Assessment Value | Acreage | Liens | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Ben Harrison Mine | 5474 | 37356 | Beaver Lake | Sec. 5,8 T27S R11W | 100% | $ 2,016 | 20.165 | Senior | Junior | Durrant |
| 2 | Ben Harrison Fraction | 5474 | 37357 | Beaver Lake | Sec. 5,8 T27S R11W | 100% | $ 1,364 | 13.642 | Senior | Junior | Durrant |
| 3 | Bulwer | 5481 | 37377 | Beaver Lake | Sec. 6,7 T27S R11W | 100% | $ 2,066 | 20.661 | Senior | Junior | Durrant |
| 4 | Chalcopite | 5474 | 37358 | Beaver Lake | Sec. 6,7 T27S R11W | 100% | $ 1,908 | 19.088 | Senior | Junior | Durrant |
| 5 | Crysocolla | 5248 | 24847 | Beaver Lake | Sec. 5,6 T27S R11W | 100% | $ 2,017 | 20.71 | Senior | Junior | Durrant |
| 6 | Emerson | 5481 | 37378 | Beaver Lake | Sec. 12 T27S R11W | 100% | $ 1,377 | 13.774 | Senior | Junior | Durrant |
| 7 | F. W. | 5474 | 37359 | Beaver Lake | Sec. 6,7 T27S R11W | 100% | $ 1,908 | 19.088 | Senior | Junior | Durrant |
| 8 | Florence | 5481 | 37379 | Beaver Lake | Sec. 6,7 T27S R11W | 100% | $ 2,059 | 20.592 | Senior | Junior | Durrant |
| 9 | Fraction | 5481 | 37360 | Beaver Lake | Sec. 6 T27S R11W | 100% | $ 1,560 | 15.605 | Senior | Junior | Durrant |
| 10 | Francis | 5481 | 37380 | Beaver Lake | Sec. 7 T27S R11W | 100% | $ 2,066 | 20.681 | Senior | Junior | Durrant |
| 11 | Galveston Mine | 5474 | 37363 | Beaver Lake | Sec. 7,8 T27S R11W | 100% | $ 2,006 | 20.065 | Senior | Junior | Durrant |
| 12 | Galveston Mine No. 2 | 5474 | 37362 | Beaver Lake | Sec. 8 T27S R11W | 100% | $ 1,986 | 19.864 | Senior | Junior | Durrant |
| 13 | Galveston Mine No. 3 | 5474 | 37364 | Beaver Lake | Sec. 8 T27S R11W | 100% | $ 2,006 | 20.065 | Senior | Junior | Durrant |
| 14 | Galveston Mine No. 4 | 5474 | 37361 | Beaver Lake | Sec. 8,16 T27S R11W | 100% | $ 1,815 | 18.154 | Senior | Junior | Durrant |
| 15 | Granite | 5209 | 62289 | Beaver Lake | Sec. 30 T28S R11W | 75.00% | $ 1,771 | 17.771 | Senior | | Durrant |
| 16 | Hill Top | 5481 | 37381 | Beaver Lake | Sec. 6 T27S R12W | 100% | $ 2,044 | 20.44 | Senior | Junior | Durrant |
| 17 | Iron King | 5481 | 37382 | Beaver Lake | Sec. 7 T27S R11W | 100% | $ 2,066 | 20.661 | Senior | Junior | Durrant |
| 18 | Janice | 5481 | 37383 | Beaver Lake | Sec. 1 T27S R12W | 100% | $ 1,127 | 11.278 | Senior | Junior | Durrant |
| 19 | Johanna | 5481 | 37384 | Beaver Lake | Sec. 7 T27S R12W | 100% | $ 2,011 | 20.118 | Senior | Junior | Durrant |
| 20 | Klondyke No. 2 | 5474 | 37365 | Beaver Lake | Sec. 5,8 T27S R11W | 100% | $ 1,983 | 19.837 | Senior | | Durrant |
| 21 | Laffette | 5481 | 37385 | Beaver Lake | Sec. 6 T27S R12W | 100% | $ 1,257 | 12.571 | Senior | Junior | Durrant |
| 22 | Lake Superior | 5481 | 37386 | Beaver Lake | Sec. 1 T27S R12W | 100% | $ 2,064 | 20.645 | Senior | Junior | Durrant |
| 23 | Layphette | 5209 | 62270 | Beaver Lake | Sec. 1 T27S R12W | 100% | $ 2,050 | 20.50 | | | Durrant |
| 24 | Layphette #1 | 5209 | 62271 | Beaver Lake | Sec. 30, 31 T27S R11W | 75.00% | $ 1,605 | 16.053 | | | Durrant |
| 25 | Little Dick | 5481 | 37389 | Beaver Lake | Sec. 6,7 T27S R12W | 100% | $ 2,066 | 20.661 | Senior | Junior | Durrant |
| 26 | Little Mildred | 5481 | 37390 | Beaver Lake | Sec. 1 T27S R112W | 100% | $ 1,961 | 19.619 | Senior | Junior | Durrant |
| 27 | Mary I No. 1 | 5474 | 37367 | Beaver Lake | Sec. 7 T27S R11W | 100% | $ 2,056 | 20.566 | Senior | Junior | Durrant |
| 28 | Mary I No. 2 | 5474 | 37368 | Beaver Lake | Sec. 6 T27S R11W | 100% | $ 1,708 | 17.082 | Senior | Junior | Durrant |
| 29 | Maud | 5474 | 37369 | Beaver Lake | Sec. 7 T27S R11W | 100% | $ 2,066 | 20.661 | Senior | Junior | Durrant |
| 30 | May | 5474 | 37370 | Beaver Lake | Sec. 7 T27S R11W | 100% | $ 1,908 | 19.088 | Senior | Junior | Durrant |
| 31 | Michigan Boy | 5481 | 37391 | Beaver Lake | Sec. 6 T27S R11W | 100% | $ 2,045 | 20.45 | Senior | Junior | Durrant |
| 32 | Minerva | 5481 | 37392 | Beaver Lake | Sec. 6 T27S R11W | 100% | $ 1,079 | 10.795 | Senior | Junior | Durrant |
| 33 | Noun | 5474 | 37371 | Beaver Lake | Sec. 7 T27S R11W | 100% | $ 2,066 | 20.661 | Senior | Junior | Durrant |
| 34 | O.K. Copper Mine | Lot 39 | 24747 | Beaver Lake | Sec. 31 T26S R11W | 75.00% | $ 2,048 | 20.48 | Senior | Junior | Durrant |
| 35 | Pronoun | 5474 | 37372 | Beaver Lake | Sec. 6 T27S R11W | 100% | $ 2,066 | 20.661 | Senior | Junior | Durrant |
| 36 | Trojan | 5474 | 37373 | Beaver Lake | Sec. 7 T27S R11W | 100% | $ 1,908 | 19.088 | Senior | Junior | Durrant |
| 37 | Van | 5481 | 37386 | Beaver Lake | Sec. 1 T27S R11W | 100% | $ 2,066 | 20.66 | Senior | Junior | Durrant |
| 38 | Variah | 5474 | 37374 | Beaver Lake | Sec. 6,7 T27S R11W | 100% | $ 1,762 | 17.626 | Senior | Junior | Durrant |
| 39 | Verb | 5474 | 37375 | Beaver Lake | Sec. 6 T27S R11W | 100% | $ 1,054 | 10.54 | Senior | Junior | Durrant |
| 40 | Volney | 5481 | 37398 | Beaver Lake | Sec. 7 T27S R11W | 100% | $ 1,954 | 19.545 | Senior | Junior | Durrant |
| 41 | Voltaire | 5481 | 1393 | Beaver Lake | Sec. 31 T26S R 11W | 75.00% | $ 1,954 | 19.547 | Senior | Junior | Durrant |
| 42 | Wallace | 5481 | 37399 | Beaver Lake | Sec. 12 T27S R12W | 100% | $ 1,374 | 13.744 | Senior | Junior | Durrant |
| 43 | Wandering Jew | 5474 | 37376 | Beaver Lake | Sec. 7 T27S R11W | 100% | $ 1,214 | 12.149 | Senior | Junior | Durrant |
| 44 | Anchor | 5112 | 37485 | San Francisco | Sec. 7 T27S R12W | 100% | $ 2,050 | 20.506 | Senior | | |
| 45 | Anchor No. 2 | 5118 | 37486 | San Francisco | Sec. 7 T27S R12W | 100% | $ 1,118 | 11.187 | Senior | | |
| 46 | Carbonate East 1/2 | Lot 52 | 37482 | San Francisco | Sec. 7 T27S R11W | 100% | $ 739 | 7.39 | Senior | | |
| 47 | Homestake | 5112 | 37484 | San Francisco | Sec. 7 T27S R12W | 100% | $ 2,024 | 20.248 | Senior | | |
| 48 | Rattler | Lot 45 | 37481 | San Francisco | Sec. 7 T27S R12W | 100% | $ 2,066 | 20.66 | Senior | | |
| 49 | Stepmother | 5112 | 37483 | San Francisco | Sec. 7 T27S R12W | 100% | $ 1,926 | 19.265 | Senior | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50 | Burlington Mining Claim | 5391 | 116 | San Francisco | Sec. 12 T27S R13W | 100% | $ | 2,017 | 20.173 |
| 51 | Burlington Mining Claim No. 1 | 5391 | 52933 | San Francisco | Sec. 12 T27S R13W | 100% | $ | 2,065 | 20.65 |
| 52 | Burlington Mining Claim No. 2 | 5391 | 52937 | San Francisco | Sec. 12 T27S R13W | 100% | $ | 2,023 | 20.23 |
| 53 | Burlington Mining Claim No. 3 | 5390 | 52934 | San Francisco | Sec. 12 T27S R13W | 100% | $ | 1,839 | 18.395 |
| 54 | Burlington Mining Claim No. 4 | 5391 | 52935 | San Francisco | Sec. 12 T27S R13W | 100% | $ | 2,049 | 20.493 |
| 55 | Burlington Mining Claim No. 8 | 5391 | 52936 | San Francisco | Sec. 12 T27S R13W | 100% | $ | 1,728 | 17.28 |
| 56 | Selma No. 3 | 5391 | 113 | San Francisco | Sec. 11 T27S R13W | 100% | $ | 1,839 | 18.397 |
| 57 | Selma No. 4 | 5391 | 52928 | San Francisco | Sec. 11 T27S R13W | 100% | $ | 1,839 | 18.397 |
| 58 | Selma No. 5 | 5391 | 52929 | San Francisco | Sec. 12 T27S R13W | 100% | $ | 2,066 | 20.66 |
| 59 | Selma No. 6 | 5391 | 52930 | San Francisco | Sec. 12 T27S R13W | 100% | $ | 1,830 | 18.307 |
| 60 | Selma No. 7 | 5391 | 52931 | San Francisco | Sec. 12 T27S R13W | 100% | $ | 1,830 | 18.307 |
| 61 | Selma No. 8 | 5391 | 52932 | San Francisco | Sec. 12 T27S R13W | 100% | $ | 2,066 | 20.66 |
| 62 | Billy Nig | 5556 | 112 | San Francisco | Sec. 12 T27S R13W | 100% | $ | 875 | 8.754 |
| 63 | Triumphant No. 2 | 5556 | 52926 | San Francisco | Sec. 12 T27S R13W | 100% | $ | 1,492 | 14.926 |
| 64 | Triumphant No. 3 | 5556 | 52927 | San Francisco | Sec. 12 T27S R13W | 100% | $ | 2,066 | 20.66 |
| | **Total** | | | | | | $ | 116,034 | 1,160.64 |

2

## Private Property (Fee Title)

A.  Owner: Western Utah Copper Company

| | Legal Description: | Massey |
|---|---|---|
| 1 | Beginning 550 feet West Southeast corner of the Northeat quarter of Section 34, Township 27 South, Range 11 West, | $    1,000,000 |
| | Subject to a Right of Way for a County Road, and incidental purposes as now exists. | |
| | Total | $    1,000,000 |

## Utah State Leases

**A.**  **Owner: Lessor: State of Utah**
**Lessee:  Western Utah Copper Company**

Utah State Trust Lands Administration Mineral Leases

| # | Lease No. | County | Origination | Expires | Legal Description Lots (if less than ALL), Township, Range, Section | Acres | Amount |
|---|---|---|---|---|---|---|---|
| 1 | 49200.0 | Beaver | 11/1/2004 | 10/31/2013 | T29S R14W S18, (ALL) | 640.00 | $ 640.00 |
| 2 | 49224.0 | Beaver | 12/1/2003 | 11/30/2013 | LOTS 1, 2, 3, NE4NE4, S2N2, S2, T26S R11W | 617.99 | $ 618.00 |
| 3 | 49225.0 | Beaver | 12/1/2003 | 11/30/2013 | LOT 1, NW4NE4, S2NE4, NW4, S2, T26S R12W | 631.35 | $ 632.00 |
| 4 | 49226.0 | Beaver | 12/1/2003 | 11/30/2013 | T26.0S R13.0W S36 SL (ALL) | 640.00 | $ 640.00 |
| 5 | 49227.0 | Beaver | 12/1/2003 | 11/30/2013 | T27.0S R11.0W S2 SL (ALL) | 640.00 | $ 640.00 |
| 6 | 49228.0 | Beaver | 12/1/2003 | 11/30/2013 | LOTS 1,2,3,4,S2N2, S2 (ALL) | 539.40 | $ 540.00 |
| 7 | 49229.0 | Beaver | 12/1/2003 | 11/30/2013 | LOT 1, NE4, NE4NW4, S2NW4, S2 (ALL) | 639.27 | $ 640.00 |
| 8 | 49241.0 | Beaver | 1/1/2004 | 12/31/2013 | T29.0S R14.0W S32 SL (ALL) | 640.00 | $ 640.00 |
| 9 | 49288.0 | Beaver | 4/1/2004 | 3/31/2014 | N2, W2SW4, S32 T28S R13W SL | 400.00 | $ 400.00 |
| 10 | 49289.0 | Beaver | 4/1/2004 | 3/31/2014 | LOT 1(33.19), W2, W2E2, E2SE4, SE4NE4, S32 T26S R13W SL | 633.19 | $ 634.00 |
| 11 | 49290.0 | Beaver | 4/1/2004 | 3/31/2014 | T27.0S R12.0W S36 SL(ALL) | 640.00 | $ 640.00 |
| 12 | 49291.0 | Beaver | 4/1/2004 | 3/31/2014 | LOTS 1-4, N2, N2S2, S32 T27S R11W SL (ALL) | 666.36 | $ 667.00 |
| 13 | 49292.0 | Beaver | 4/1/2004 | 3/31/2014 | T29.0S R13.0W S16 SL (ALL) | 640.00 | $ 640.00 |
| 14 | 49293.0 | Beaver | 4/1/2004 | 3/31/2014 | LOTS 1(48.70), 2(48.66), 3(48.61), 4(48.56), S2N2, S2 T29S R13W SL [ALL] | 674.52 | $ 675.00 |
| 15 | 49294.0 | Beaver | 4/1/2004 | 3/31/2014 | T28.0S R12.0W S32 SL (AL) | 640.00 | $ 640.00 |
| 16 | 49295.0 | Beaver | 4/1/2004 | 3/31/2014 | T28.0S R13.0W S36 SL(ALL) | 640.00 | $ 640.00 |
| 17 | 49296.0 | Beaver | 4/1/2004 | 3/31/2014 | T28.0S R14.0W S36 SL (ALL) | 640.00 | $ 640.00 |
| 18 | 49297.0 | Beaver | 4/1/2004 | 3/31/2014 | T29.0S R14.0W S2 SL (ALL) | 757.72 | $ 758.00 |
| 19 | 49298.0 | Beaver | 4/1/2004 | 3/31/2014 | LOTS 1-4, S2N2, S2 T30S R14W SL (ALL) | 671.76 | $ 672.00 |
| 20 | 49299.0 | Beaver | 4/1/2004 | 3/31/2014 | LOTS 1-4, S2N2, S2 T29S R11W SL (ALL) | 670.52 | $ 671.00 |
| 21 | 49556.0 | Beaver | 12/1/2004 | 11/30/2014 | LOT 1(35.33), N2, NE4SW4, S2SW4, SE4, S16, T27S R11W [ALL] | 635.33 | $ 636.00 |
| 22 | 49771.0 | Beaver | 3/1/2005 | 2/28/2015 | T29.0S R10.0W S2 SL (ALL) | 679.88 | $ 680.00 |
| 23 | 50054.0 | Beaver | 9/1/2005 | 8/31/2015 | T26.0S R12.0W S32 SL (ALL) | 640.00 | $ 640.00 |
| 24 | 50055.0 | Beaver | 9/1/2005 | 8/31/2015 | T27S R12W S16 SL (ALL) | 640.00 | $ 640.00 |
| 25 | 50056.0 | Beaver | 9/1/2005 | 8/31/2015 | LOTS 1(14.60), 2(14.60), 3(14.60), 4(8.57), 5(5.92), 6(24.09), 7(38.69), 8(25.87), 9(11.82), 10(7.21), 11(0.14), 12(4.01), SE4NE4 (AKA N2NE4, SW4NE4, PART OF SW4SW4, PART OF SE4], S2, T27S R13W SL | 210.12 | $ 500.00 |
| 26 | 50057.0 | Beaver | 9/1/2005 | 8/31/2015 | E2SW4, SW4SE4, T28.0S R13.0W S32 SL | 120.00 | $ 500.00 |
| 27 | 50172.0 | Beaver | 1/1/2006 | 12/31/2015 | T26.0S R12.0W S16 SL (ALL) | 640.00 | $ 640.00 |
| 28 | 50379.0 | Washington | 5/1/2006 | 4/3/2016 | LOTS 1(40.19), 2(40.14), 3(40.08), 4(40.03), S2N2, S2, T42S R19W(ALL) | 640.44 | $ 641.00 |
| 29 | 50379.0 | Washington | 5/1/2006 | 4/3/2016 | T42.0S R19.0W S36 SL (ALL) | 640.00 | $ 640.00 |
| 30 | 51085.0 | Beaver | 10/1/2007 | 9/30/2017 | LOTS 1(40.51), 2(40.40), 3(40.30), 4(40.19), S2N2, S2, T30S R19W SL [ALL] | 641.40 | $ 642.00 |
| 31 | 51086.0 | Beaver | 10/1/2007 | 9/30/2017 | T29.0S R19.0W S36 SL (ALL) | 640.00 | $ 640.00 |
| 32 | 51182.0 | Millard | 1/1/2008 | 12/31/2017 | T15.0S R11.0W S2 SL (ALL) | 628.60 | $ 629.00 |
| **Total** | | | | | | **19,417.85** | **$ 20,095.00** |

## **UNPATENTED CLAIMS**

**CLAIMANT: DOTSON, MARK D.**
PO BOX 432
MILFORD, UT 84751

**CUSTOMER ID:** 2264596     Deeded over to Copper King Mining Company

| No. | Serial No. | Claim Name/Number | County | D | Claim Type | Last A Yr | Mc Loc Dt | Meridian | Township | Range | Section | Subdivision | Ser Part | Assessed Value | Liens |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | UMC370730 | BINGHAM # 1 | BEAVER | A | PLACER CLAIM | 2009 | 11/6/2003 | 26 | 0260S | 0130W | 035 | SW | 370730 | $ 140.00 | |
| 2 | UMC401572 | BINGHAM-1 | BEAVER | A | PLACER CLAIM | 2009 | 9/23/2007 | 26 | 0260S | 0110W | 035 | NW | 401572 | $ 140.00 | |
| 3 | UMC401573 | BINGHAM-2 | BEAVER | A | PLACER CLAIM | 2009 | 9/23/2007 | 26 | 0260S | 0110W | 035 | NE | 401573 | $ 140.00 | |
| 4 | UMC401574 | BINGHAM-3 | BEAVER | A | PLACER CLAIM | 2009 | 9/23/2007 | 26 | 0260S | 0110W | 035 | SW | 401574 | $ 140.00 | |
| 5 | UMC401575 | BINGHAM-4 | BEAVER | A | PLACER CLAIM | 2009 | 9/23/2007 | 26 | 0260S | 0110W | 035 | SE | 401575 | $ 140.00 | |
| 6 | UMC401576 | BINGHAM-5 | BEAVER | A | PLACER CLAIM | 2009 | 9/23/2007 | 26 | 0270S | 0110W | 011 | NW | 401576 | $ 140.00 | |
| 7 | UMC401577 | BINGHAM-6 | BEAVER | A | PLACER CLAIM | 2009 | 9/23/2007 | 26 | 0270S | 0110W | 011 | NE | 401577 | $ 140.00 | |
| 8 | UMC401578 | BINGHAM-7 | BEAVER | A | PLACER CLAIM | 2009 | 9/23/2007 | 26 | 0270S | 0110W | 011 | SW | 401578 | $ 140.00 | |
| 9 | UMC401579 | BINGHAM-8 | BEAVER | A | PLACER CLAIM | 2009 | 9/23/2007 | 26 | 0270S | 0110W | 011 | SE | 401579 | $ 140.00 | |
| 10 | UMC401580 | BINGHAM-9 | BEAVER | A | PLACER CLAIM | 2009 | 9/23/2007 | 26 | 0270S | 0110W | 023 | NW | 401580 | $ 140.00 | |
| 11 | UMC401581 | BINGHAM-10 | BEAVER | A | PLACER CLAIM | 2009 | 9/23/2007 | 26 | 0270S | 0110W | 023 | NE | 401581 | $ 140.00 | |
| 12 | UMC401582 | BINGHAM-11 | BEAVER | A | PLACER CLAIM | 2009 | 9/23/2007 | 26 | 0270S | 0110W | 023 | SW | 401582 | $ 140.00 | |
| 13 | UMC401583 | BINGHAM-12 | BEAVER | A | PLACER CLAIM | 2009 | 9/23/2007 | 26 | 0270S | 0110W | 023 | SE | 401583 | $ 140.00 | |
| 14 | UMC401584 | BINGHAM-13 | BEAVER | A | PLACER CLAIM | 2009 | 9/23/2007 | 28 | 0270S | 0110W | 026 | NW | 401584 | $ 140.00 | |
| 15 | UMC401585 | BINGHAM-14 | BEAVER | A | PLACER CLAIM | 2009 | 9/23/2007 | 26 | 0270S | 0110W | 026 | NE | 401585 | $ 140.00 | |
| 16 | UMC401586 | BINGHAM-15 | BEAVER | A | PLACER CLAIM | 2009 | 9/23/2007 | 26 | 0270S | 0110W | 026 | SW | 401586 | $ 140.00 | |
| 17 | UMC401587 | BINGHAM-16 | BEAVER | A | PLACER CLAIM | 2009 | 9/23/2007 | 26 | 0270S | 0110W | 026 | SE | 401587 | $ 140.00 | |
| 18 | UMC401588 | BINGHAM-17 | BEAVER | A | PLACER CLAIM | 2009 | 9/23/2007 | 26 | 0270S | 0110W | 035 | NW | 401588 | $ 140.00 | |
| 19 | UMC401589 | BINGHAM-18 | BEAVER | A | PLACER CLAIM | 2009 | 9/23/2007 | 26 | 0270S | 0110W | 035 | NE | 401589 | $ 140.00 | |
| 20 | UMC401590 | BINGHAM-19 | BEAVER | A | PLACER CLAIM | 2009 | 9/23/2007 | 26 | 0270S | 0110W | 035 | SW | 401590 | $ 140.00 | |
| 21 | UMC401591 | BINGHAM-20 | BEAVER | A | PLACER CLAIM | 2009 | 9/23/2007 | 26 | 0270S | 0110W | 035 | SE | 401591 | $ 140.00 | |
| 22 | UMC401592 | BINGHAM-21 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 | 0260S | 0110W | 003 | NW | 401592 | $ 140.00 | |
| 23 | UMC401593 | BINGHAM-22 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 | 0260S | 0110W | 003 | NE | 401593 | $ 140.00 | |
| 24 | UMC401594 | BINGHAM-23 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 | 0260S | 0110W | 003 | SW | 401594 | $ 140.00 | |
| 25 | UMC401595 | BINGHAM-24 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 | 0260S | 0110W | 003 | SE | 401595 | $ 140.00 | |
| 26 | UMC401596 | BINGHAM-25 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 | 0270S | 0110W | 010 | NW | 401596 | $ 140.00 | |
| 27 | UMC401597 | BINGHAM-26 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 | 0270S | 0110W | 003 | NE | 401597 | $ 140.00 | |
| 28 | UMC401598 | BINGHAM-27 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 | 0270S | 0110W | 003 | SW | 401598 | $ 140.00 | |
| 29 | UMC401599 | BINGHAM-28 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 | 0270S | 0110W | 003 | SE | 401599 | $ 140.00 | |
| 30 | UMC401600 | BINGHAM-29 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 | 0270S | 0110W | 010 | NW | 401600 | $ 140.00 | |
| 31 | UMC401601 | BINGHAM-30 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 | 0270S | 0110W | 010 | NE | 401601 | $ 140.00 | |
| 32 | UMC401602 | BINGHAM-31 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 | 0270S | 0110W | 010 | SW | 401602 | $ 140.00 | |
| 33 | UMC401603 | BINGHAM-32 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 | 0270S | 0110W | 010 | SE | 401603 | $ 140.00 | |
| 34 | UMC401604 | BINGHAM-33 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 | 0270S | 0110W | 015 | NW | 401604 | $ 140.00 | |
| 35 | UMC401605 | BINGHAM-34 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 | 0270S | 0110W | 027 | NW | 401605 | $ 140.00 | |
| 36 | UMC401606 | BINGHAM-35 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 | 0260S | 0110W | 033 | SW | 401606 | $ 140.00 | |
| 37 | UMC401607 | BINGHAM-36 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 | 0270S | 0110W | 034 | NW | 401607 | $ 140.00 | |
| 38 | UMC401608 | BINGHAM-37 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 | 0270S | 0110W | 027 | SW | 401608 | $ 140.00 | |
| 39 | UMC401609 | BINGHAM-38 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 | 0270S | 0110W | 034 | SE | 401609 | $ 140.00 | |
| 40 | UMC401610 | BINGHAM-39 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 | 0260S | 0110W | 033 | NW | 401610 | $ 140.00 | |
| 41 | UMC401611 | BINGHAM-40 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 | 0260S | 0110W | 033 | NE | 401611 | $ 140.00 | |
| 42 | UMC401612 | BINGHAM-41 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 | 0260S | 0110W | 033 | SW | 401612 | $ 140.00 | |
| 43 | UMC401613 | BINGHAM-42 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 | 0260S | 0110W | 033 | SE | 401613 | $ 140.00 | |
| 44 | UMC401614 | BINGHAM-43 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 | 0270S | 0110W | 004 | NW | 401614 | $ 140.00 | |
| 45 | UMC401615 | BINGHAM-44 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 | 0270S | 0110W | 004 | NE | 401615 | $ 140.00 | |
| 46 | UMC401616 | BINGHAM-45 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 28 | 0270S | 0110W | 004 | SW | 401616 | $ 140.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | UMC401617 | BINGHAM-46 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 0270S 0110W 004 | SE | 401617 | $ 140.00 |
| 48 | UMC401618 | BINGHAM-47 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 0270S 0110W 009 | NW | 401618 | $ 140.00 |
| 49 | UMC401619 | BINGHAM-48 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 0270S 0110W 009 | NE | 401619 | $ 140.00 |
| 50 | UMC401620 | BINGHAM-49 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 0270S 0110W 009 | SW | 401620 | $ 140.00 |
| 51 | UMC401621 | BINGHAM-50 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 0270S 0110W 009 | SE | 401621 | $ 140.00 |
| 52 | UMC401622 | BINGHAM-51 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 0270S 0110W 021 | NW | 401622 | $ 140.00 |
| 53 | UMC401623 | BINGHAM-52 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 0270S 0110W 021 | SW | 401623 | $ 140.00 |
| 54 | UMC401624 | BINGHAM-53 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 0270S 0110W 028 | NW | 401624 | $ 140.00 |
| 55 | UMC401625 | BINGHAM-54 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 0270S 0110W 028 | SW | 401625 | $ 140.00 |
| 56 | UMC401626 | BINGHAM-55 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 0270S 0110W 028 | SE | 401626 | $ 140.00 |
| 57 | UMC401627 | BINGHAM-56 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 0270S 0110W 028 | NW | 401627 | $ 140.00 |
| 58 | UMC401628 | BINGHAM-57 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 0270S 0110W 033 | NE | 401628 | $ 140.00 |
| 59 | UMC401629 | BINGHAM-58 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 0270S 0110W 005 | NW | 401629 | $ 140.00 |
| 60 | UMC401630 | BINGHAM-59 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 0270S 0110W 005 | NE | 401630 | $ 140.00 |
| 61 | UMC401631 | BINGHAM-60 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 0270S 0110W 005 | SW | 401631 | $ 140.00 |
| 62 | UMC401632 | BINGHAM-61 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 0270S 0110W 005 | SE | 401632 | $ 140.00 |
| 63 | UMC401633 | BINGHAM-62 | BEAVER | A | PLACER CLAIM | 2009 | 10/2/2007 | 26 0270S 0110W 017 | SW | 401633 | $ 140.00 |
| 64 | UMC401634 | BINGHAM-63 | BEAVER | A | PLACER CLAIM | 2009 | 10/2/2007 | 26 0270S 0110W 017 | SE | 401634 | $ 140.00 |
| 65 | UMC401635 | BINGHAM-64 | BEAVER | A | PLACER CLAIM | 2009 | 10/2/2007 | 26 0270S 0110W 020 | NW | 401635 | $ 140.00 |
| 66 | UMC401636 | BINGHAM-65 | BEAVER | A | PLACER CLAIM | 2009 | 10/2/2007 | 26 0270S 0110W 020 | NE | 401636 | $ 140.00 |
| 67 | UMC401637 | BINGHAM-66 | BEAVER | A | PLACER CLAIM | 2009 | 10/2/2007 | 26 0270S 0110W 020 | SW | 401637 | $ 140.00 |
| 68 | UMC401638 | BINGHAM-67 | BEAVER | A | PLACER CLAIM | 2009 | 10/2/2007 | 26 0270S 0110W 020 | SE | 401638 | $ 140.00 |
| 69 | UMC401639 | BINGHAM-68 | BEAVER | A | PLACER CLAIM | 2009 | 10/2/2007 | 26 0270S 0110W 029 | NW | 401639 | $ 140.00 |
| 70 | UMC401640 | BINGHAM-69 | BEAVER | A | PLACER CLAIM | 2009 | 10/2/2007 | 26 0270S 0110W 029 | NE | 401640 | $ 140.00 |
| 71 | UMC401641 | BINGHAM-70 | BEAVER | A | PLACER CLAIM | 2009 | 10/4/2007 | 26 0270S 0110W 029 | SW | 401641 | $ 140.00 |
| 72 | UMC401642 | BINGHAM-71 | BEAVER | A | PLACER CLAIM | 2009 | 10/4/2007 | 26 0270S 0110W 007 | SE | 401642 | $ 140.00 |
| 73 | UMC401643 | BINGHAM-72 | BEAVER | A | PLACER CLAIM | 2009 | 9/22/2007 | 26 0260S 0110W 031 | NW | 401643 | $ 140.00 |
| 74 | UMC401644 | BINGHAM-73 | BEAVER | A | PLACER CLAIM | 2009 | 9/22/2007 | 26 0260S 0110W 031 | NE | 401644 | $ 140.00 |
| 75 | UMC401645 | BINGHAM-74 | BEAVER | A | PLACER CLAIM | 2009 | 9/22/2007 | 26 0260S 0110W 031 | SW | 401645 | $ 140.00 |
| 76 | UMC401646 | BINGHAM-75 | BEAVER | A | PLACER CLAIM | 2009 | 9/22/2007 | 26 0260S 0110W 031 | SE | 401646 | $ 140.00 |
| 77 | UMC401647 | BINGHAM-76 | BEAVER | A | PLACER CLAIM | 2009 | 9/22/2007 | 26 0270S 0110W 007 | NE | 401647 | $ 140.00 |
| 78 | UMC401648 | BINGHAM-77 | BEAVER | A | PLACER CLAIM | 2009 | 9/22/2007 | 26 0270S 0110W 007 | SW | 401648 | $ 140.00 |
| 79 | UMC401649 | BINGHAM-78 | BEAVER | A | PLACER CLAIM | 2009 | 9/22/2007 | 26 0270S 0110W 007 | SE | 401649 | $ 140.00 |
| 80 | UMC401650 | BINGHAM-79 | BEAVER | A | PLACER CLAIM | 2009 | 9/22/2007 | 26 0270S 0110W 018 | NW | 401650 | $ 140.00 |
| 81 | UMC401651 | BINGHAM-80 | BEAVER | A | PLACER CLAIM | 2009 | 9/22/2007 | 26 0270S 0110W 018 | NE | 401651 | $ 140.00 |
| 82 | UMC401652 | BINGHAM-81 | BEAVER | A | PLACER CLAIM | 2009 | 9/22/2007 | 26 0270S 0110W 018 | SW | 401652 | $ 140.00 |
| 83 | UMC401653 | BINGHAM-82 | BEAVER | A | PLACER CLAIM | 2009 | 9/22/2007 | 26 0270S 0110W 018 | SE | 401653 | $ 140.00 |
| 84 | UMC401654 | BINGHAM-83 | BEAVER | A | PLACER CLAIM | 2009 | 9/22/2007 | 26 0270S 0110W 019 | NW | 401654 | $ 140.00 |
| 85 | UMC401655 | BINGHAM-84 | BEAVER | A | PLACER CLAIM | 2009 | 9/22/2007 | 26 0270S 0110W 019 | NE | 401655 | $ 140.00 |
| 86 | UMC401656 | BINGHAM-85 | BEAVER | A | PLACER CLAIM | 2009 | 9/22/2007 | 26 0270S 0110W 019 | SW | 401656 | $ 140.00 |
| 87 | UMC401657 | BINGHAM-86 | BEAVER | A | PLACER CLAIM | 2009 | 9/22/2007 | 26 0270S 0110W 019 | SE | 401657 | $ 140.00 |
| 88 | UMC401658 | BINGHAM-87 | BEAVER | A | PLACER CLAIM | 2009 | 9/23/2007 | 26 0260S 0120W 025 | NW | 401658 | $ 140.00 |
| 89 | UMC401659 | BINGHAM-88 | BEAVER | A | PLACER CLAIM | 2009 | 9/22/2007 | 26 0260S 0120W 025 | SW | 401659 | $ 140.00 |
| 90 | UMC401660 | BINGHAM-89 | BEAVER | A | PLACER CLAIM | 2009 | 9/22/2007 | 26 0270S 0120W 001 | NW | 401660 | $ 140.00 |
| 91 | UMC401661 | BINGHAM-90 | BEAVER | A | PLACER CLAIM | 2009 | 9/22/2007 | 26 0270S 0120W 001 | NE | 401661 | $ 140.00 |
| 92 | UMC401662 | BINGHAM-91 | BEAVER | A | PLACER CLAIM | 2009 | 9/22/2007 | 26 0270S 0120W 001 | SW | 401662 | $ 140.00 |
| 93 | UMC401663 | BINGHAM-92 | BEAVER | A | PLACER CLAIM | 2009 | 9/22/2007 | 26 0270S 0120W 001 | SE | 401663 | $ 140.00 |
| 94 | UMC401664 | BINGHAM-93 | BEAVER | A | PLACER CLAIM | 2009 | 9/27/2007 | 26 0270S 0120W 012 | NW | 401664 | $ 140.00 |
| 95 | UMC401665 | BINGHAM-94 | BEAVER | A | PLACER CLAIM | 2009 | 9/22/2007 | 26 0270S 0120W 012 | NE | 401665 | $ 140.00 |
| 96 | UMC401666 | BINGHAM-95 | BEAVER | A | PLACER CLAIM | 2009 | 9/22/2007 | 26 0270S 0120W 012 | SW | 401666 | $ 140.00 |
| 97 | UMC401667 | BINGHAM-96 | BEAVER | A | PLACER CLAIM | 2009 | 9/22/2007 | 26 0270S 0120W 012 | SE | 401667 | $ 140.00 |
| 98 | UMC401668 | BINGHAM-97 | BEAVER | A | PLACER CLAIM | 2009 | 9/22/2007 | 26 0270S 0120W 013 | NW | 401668 | $ 140.00 |

| # | UMC | Name | | | Type | Year | Date | Section | Qtr | No. | Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 99 | UMC401669 | BINGHAM-98 | BEAVER | A | PLACER CLAIM | 2009 | 9/22/2007 | 26 0270S 0120W 013 | NE | 401669 | $ 140.00 |
| 100 | UMC401670 | BINGHAM-99 | BEAVER | A | PLACER CLAIM | 2009 | 9/22/2007 | 26 0270S 0120W 013 | SW | 401670 | $ 140.00 |
| 101 | UMC401671 | BINGHAM-100 | BEAVER | A | PLACER CLAIM | 2009 | 9/22/2007 | 26 0270S 0120W 013 | SE | 401671 | $ 140.00 |
| 102 | UMC401672 | BINGHAM-101 | BEAVER | A | PLACER CLAIM | 2009 | 9/23/2007 | 26 0260S 0120W 026 | NW | 401672 | $ 140.00 |
| 103 | UMC401673 | BINGHAM-102 | BEAVER | A | PLACER CLAIM | 2009 | 9/23/2007 | 26 0260S 0120W 026 | NE | 401673 | $ 140.00 |
| 104 | UMC401674 | BINGHAM-103 | BEAVER | A | PLACER CLAIM | 2009 | 9/23/2007 | 26 0260S 0120W 026 | SW | 401674 | $ 140.00 |
| 105 | UMC401675 | BINGHAM-104 | BEAVER | A | PLACER CLAIM | 2009 | 9/23/2007 | 26 0260S 0120W 026 | SE | 401675 | $ 140.00 |
| 106 | UMC401676 | BINGHAM-105 | BEAVER | A | PLACER CLAIM | 2009 | 9/23/2007 | 26 0260S 0120W 035 | NW | 401676 | $ 140.00 |
| 107 | UMC401677 | BINGHAM-106 | BEAVER | A | PLACER CLAIM | 2009 | 9/23/2007 | 26 0260S 0120W 035 | NE | 401677 | $ 140.00 |
| 108 | UMC401678 | BINGHAM-107 | BEAVER | A | PLACER CLAIM | 2009 | 9/23/2007 | 26 0260S 0120W 035 | SW | 401678 | $ 140.00 |
| 109 | UMC401679 | BINGHAM-108 | BEAVER | A | PLACER CLAIM | 2009 | 9/23/2007 | 26 0260S 0120W 035 | SE | 401679 | $ 140.00 |
| 110 | UMC401680 | BINGHAM-109 | BEAVER | A | PLACER CLAIM | 2009 | 9/22/2007 | 26 0270S 0120W 011 | NW | 401680 | $ 140.00 |
| 111 | UMC401681 | BINGHAM-110 | BEAVER | A | PLACER CLAIM | 2009 | 9/22/2007 | 26 0270S 0120W 011 | NE | 401681 | $ 140.00 |
| 112 | UMC401682 | BINGHAM-111 | BEAVER | A | PLACER CLAIM | 2009 | 9/22/2007 | 26 0270S 0120W 011 | SW | 401682 | $ 140.00 |
| 113 | UMC401683 | BINGHAM-112 | BEAVER | A | PLACER CLAIM | 2009 | 9/22/2007 | 26 0270S 0120W 011 | SE | 401683 | $ 140.00 |
| 114 | UMC401684 | BINGHAM-113 | BEAVER | A | PLACER CLAIM | 2009 | 9/22/2007 | 26 0270S 0120W 011 | NW | 401684 | $ 140.00 |
| 115 | UMC401685 | BINGHAM-114 | BEAVER | A | PLACER CLAIM | 2009 | 9/22/2007 | 26 0270S 0120W 014 | NE | 401685 | $ 140.00 |
| 116 | UMC401686 | BINGHAM-115 | BEAVER | A | PLACER CLAIM | 2009 | 9/22/2007 | 26 0270S 0120W 014 | SW | 401686 | $ 140.00 |
| 117 | UMC401687 | BINGHAM-116 | BEAVER | A | PLACER CLAIM | 2009 | 9/22/2007 | 26 0270S 0120W 014 | SE | 401687 | $ 140.00 |
| 118 | UMC401688 | BINGHAM-117 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 0270S 0120W 015 | NW | 401688 | $ 140.00 |
| 119 | UMC401689 | BINGHAM-118 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 0270S 0120W 015 | NE | 401689 | $ 140.00 |
| 120 | UMC401690 | BINGHAM-119 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 0270S 0120W 015 | SW | 401690 | $ 140.00 |
| 121 | UMC401691 | BINGHAM-120 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 0270S 0120W 015 | SE | 401691 | $ 140.00 |
| 122 | UMC401824 | BINGHAM-121 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 0280S 0130W 004 | SW | 401824 | $ 140.00 |
| 123 | UMC401825 | BINGHAM-122 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 0280S 0130W 004 | SE | 401825 | $ 140.00 |
| 124 | UMC401826 | BINGHAM-123 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 0280S 0130W 003 | SW | 401826 | $ 140.00 |
| 125 | UMC401827 | BINGHAM-124 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 0280S 0130W 003 | SW | 401827 | $ 140.00 |
| 126 | UMC401828 | BINGHAM-125 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 0280S 0130W 001 | SE | 401828 | $ 140.00 |
| 127 | UMC401829 | BINGHAM-126 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 0280S 0130W 001 | SW | 401829 | $ 140.00 |
| 128 | UMC401830 | BINGHAM-127 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 0280S 0130W 004 | NW | 401830 | $ 140.00 |
| 129 | UMC401831 | BINGHAM-128 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 0280S 0130W 004 | NW | 401831 | $ 140.00 |
| 130 | UMC401832 | BINGHAM-129 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 0280S 0130W 004 | NE | 401832 | $ 140.00 |
| 131 | UMC401833 | BINGHAM-130 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 0280S 0130W 004 | SW | 401833 | $ 140.00 |
| 132 | UMC401834 | BINGHAM-131 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 0280S 0130W 004 | NE | 401834 | $ 140.00 |
| 133 | UMC401835 | BINGHAM-132 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 0280S 0130W 003 | NW | 401835 | $ 140.00 |
| 134 | UMC401836 | BINGHAM-133 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 0280S 0130W 003 | NW | 401836 | $ 140.00 |
| 135 | UMC401837 | BINGHAM-134 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 0280S 0130W 006 | NE | 401837 | $ 140.00 |
| 136 | UMC401838 | BINGHAM-135 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 0280S 0130W 003 | SW | 401838 | $ 140.00 |
| 137 | UMC401839 | BINGHAM-136 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 0280S 0130W 001 | NE | 401839 | $ 140.00 |
| 138 | UMC401840 | BINGHAM-137 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 0280S 0130W 001 | NE | 401840 | $ 140.00 |
| 139 | UMC401841 | BINGHAM-138 | BEAVER | A | PLACER CLAIM | 2009 | 9/27/2007 | 26 0270S 0130W 001 | NE | 401841 | $ 140.00 |
| 140 | UMC401842 | BINGHAM-139 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 0270S 0130W 034 | NW | 401842 | $ 140.00 |
| 141 | UMC401843 | BINGHAM-140 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 0280S 0120W 006 | NW | 401843 | $ 140.00 |
| 142 | UMC401844 | BINGHAM-141 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 0280S 0130W 006 | SW | 401844 | $ 140.00 |
| 143 | UMC401845 | BINGHAM-142 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 0270S 0130W 033 | NW | 401845 | $ 140.00 |
| 144 | UMC401846 | BINGHAM-143 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 0270S 0130W 033 | NE | 401846 | $ 140.00 |
| 145 | UMC401847 | BINGHAM-144 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 0270S 0130W 033 | SE | 401847 | $ 140.00 |
| 146 | UMC401848 | BINGHAM-145 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 0270S 0130W 033 | SW | 401848 | $ 140.00 |
| 147 | UMC401849 | BINGHAM-146 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 0270S 0130W 034 | SW | 401849 | $ 140.00 |
| 148 | UMC401850 | BINGHAM-147 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 0270S 0130W 034 | NW | 401850 | $ 140.00 |
| 149 | UMC401851 | BINGHAM-148 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 0270S 0130W 034 | SE | 401851 | $ 140.00 |
| 150 | UMC401852 | BINGHAM-149 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 0270S 0130W 034 | SE | 401852 | $ 140.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 151 | UMC401853 | BINGHAM-150 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 027 0S 0130W 035 | SW | 401853 | $ 140.00 |
| 152 | UMC401854 | BINGHAM-151 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 027 0S 0130W 035 | SW | 401854 | $ 140.00 |
| 153 | UMC401855 | BINGHAM-152 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 027 0S 0130W 035 | SE | 401855 | $ 140.00 |
| 154 | UMC401856 | BINGHAM-153 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 027 0S 0130W 035 | SW | 401856 | $ 140.00 |
| 155 | UMC401857 | BINGHAM-154 | BEAVER | A | PLACER CLAIM | 2009 | 9/27/2007 | 26 027 0S 0120W 031 | SW | 401857 | $ 140.00 |
| 156 | UMC401858 | BINGHAM-155 | BEAVER | A | PLACER CLAIM | 2009 | 9/27/2007 | 26 027 0S 0120W 031 | SW | 401858 | $ 140.00 |
| 157 | UMC401859 | BINGHAM-156 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 027 0S 0110W 031 | SW | 401859 | $ 140.00 |
| 158 | UMC401860 | BINGHAM-157 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 027 0S 0110W 031 | SW | 401860 | $ 140.00 |
| 159 | UMC401861 | BINGHAM-158 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 027 0S 0110W 031 | SE | 401861 | $ 140.00 |
| 160 | UMC401862 | BINGHAM-159 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 027 0S 0130W 033 | NW | 401862 | $ 140.00 |
| 161 | UMC401863 | BINGHAM-160 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 027 0S 0110W 031 | NE | 401863 | $ 140.00 |
| 162 | UMC401864 | BINGHAM-161 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 027 0S 0130W 034 | NW | 401864 | $ 140.00 |
| 163 | UMC401865 | BINGHAM-162 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 027 0S 0130W 034 | NE | 401865 | $ 140.00 |
| 164 | UMC401866 | BINGHAM-163 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 027 0S 0130W 035 | NW | 401866 | $ 140.00 |
| 165 | UMC401867 | BINGHAM-164 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 027 0S 0130W 035 | NE | 401867 | $ 140.00 |
| 166 | UMC401868 | BINGHAM-165 | BEAVER | A | PLACER CLAIM | 2009 | 9/27/2007 | 26 027 0S 0120W 031 | NW | 401868 | $ 140.00 |
| 167 | UMC401869 | BINGHAM-166 | BEAVER | A | PLACER CLAIM | 2009 | 9/27/2007 | 26 027 0S 0120W 031 | NW | 401869 | $ 140.00 |
| 168 | UMC401870 | BINGHAM-167 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 027 0S 0110W 031 | NW | 401870 | $ 140.00 |
| 169 | UMC401871 | BINGHAM-168 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 027 0S 0110W 031 | NW | 401871 | $ 140.00 |
| 170 | UMC401872 | BINGHAM-169 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 027 0S 0130W 034 | NE | 401872 | $ 140.00 |
| 171 | UMC401873 | BINGHAM-170 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027 0S 0130W 028 | SW | 401873 | $ 140.00 |
| 172 | UMC401874 | BINGHAM-171 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027 0S 0130W 028 | SE | 401874 | $ 140.00 |
| 173 | UMC401875 | BINGHAM-172 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027 0S 0130W 027 | SW | 401875 | $ 140.00 |
| 174 | UMC401876 | BINGHAM-173 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027 0S 0130W 027 | SE | 401876 | $ 140.00 |
| 175 | UMC401877 | BINGHAM-174 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 027 0S 0120W 031 | SW | 401877 | $ 140.00 |
| 176 | UMC401878 | BINGHAM-175 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 027 0S 0130W 026 | SE | 401878 | $ 140.00 |
| 177 | UMC401879 | BINGHAM-176 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 027 0S 0130W 025 | SW | 401879 | $ 140.00 |
| 178 | UMC401880 | BINGHAM-177 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 027 0S 0130W 025 | SE | 401880 | $ 140.00 |
| 179 | UMC401881 | BINGHAM-178 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 027 0S 0120W 030 | SW | 401881 | $ 140.00 |
| 180 | UMC401882 | BINGHAM-179 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 027 0S 0120W 030 | SW | 401882 | $ 140.00 |
| 181 | UMC401883 | BINGHAM-180 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 027 0S 0120W 030 | SE | 401883 | $ 140.00 |
| 182 | UMC401884 | BINGHAM-181 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 027 0S 0120W 029 | SW | 401884 | $ 140.00 |
| 183 | UMC401885 | BINGHAM-182 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 027 0S 0120W 029 | SW | 401885 | $ 140.00 |
| 184 | UMC401886 | BINGHAM-183 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 027 0S 0120W 028 | SW | 401886 | $ 140.00 |
| 185 | UMC401887 | BINGHAM-184 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 027 0S 0120W 028 | SE | 401887 | $ 140.00 |
| 186 | UMC401888 | BINGHAM-185 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 027 0S 0120W 025 | SW | 401888 | $ 140.00 |
| 187 | UMC401889 | BINGHAM-186 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 027 0S 0120W 025 | SE | 401889 | $ 140.00 |
| 188 | UMC401890 | BINGHAM-187 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 027 0S 0110W 030 | SW | 401890 | $ 140.00 |
| 189 | UMC401891 | BINGHAM-188 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 027 0S 0110W 030 | SW | 401891 | $ 140.00 |
| 190 | UMC401892 | BINGHAM-189 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 027 0S 0110W 030 | SE | 401892 | $ 140.00 |
| 191 | UMC401893 | BINGHAM-190 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027 0S 0130W 028 | NW | 401893 | $ 140.00 |
| 192 | UMC401894 | BINGHAM-191 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027 0S 0130W 028 | NE | 401894 | $ 140.00 |
| 193 | UMC401895 | BINGHAM-192 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027 0S 0130W 027 | NW | 401895 | $ 140.00 |
| 194 | UMC401896 | BINGHAM-193 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027 0S 0130W 027 | NE | 401896 | $ 140.00 |
| 195 | UMC401897 | BINGHAM-194 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027 0S 0130W 026 | NE | 401897 | $ 140.00 |
| 196 | UMC401898 | BINGHAM-195 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027 0S 0130W 026 | NW | 401898 | $ 140.00 |
| 197 | UMC401899 | BINGHAM-196 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 027 0S 0130W 025 | SE | 401899 | $ 140.00 |
| 198 | UMC401900 | BINGHAM-197 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027 0S 0130W 025 | NW | 401900 | $ 140.00 |
| 199 | UMC401901 | BINGHAM-198 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027 0S 0130W 028 | NW | 401901 | $ 140.00 |
| 200 | UMC401902 | BINGHAM-199 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027 0S 0130W 027 | NW | 401902 | $ 140.00 |
| 201 | UMC401903 | BINGHAM-200 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 027 0S 0120W 030 | NE | 401903 | $ 140.00 |
| 202 | UMC401904 | BINGHAM-201 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 027 0S 0120W 029 | NW | 401904 | $ 140.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 203 | UMC401905 | BINGHAM-202 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 027 0S 0120W 029 | NE | 401905 | $ 140.00 |
| 204 | UMC401906 | BINGHAM-203 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 027 0S 0120W 028 | NW | 401906 | $ 140.00 |
| 205 | UMC401907 | BINGHAM-204 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 027 0S 0120W 028 | NE | 401907 | $ 140.00 |
| 206 | UMC401908 | BINGHAM-205 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 027 0S 0120W 025 | NW | 401908 | $ 140.00 |
| 207 | UMC401909 | BINGHAM-206 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 027 0S 0120W 025 | NE | 401909 | $ 140.00 |
| 208 | UMC401910 | BINGHAM-207 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 027 0S 0110W 030 | NW | 401910 | $ 140.00 |
| 209 | UMC401911 | BINGHAM-208 | BEAVER | A | PLACER CLAIM | 2009 | 10/1/2007 | 26 027 0S 0130W 022 | SW | 401911 | $ 140.00 |
| 210 | UMC401912 | BINGHAM-209 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027 0S 0130W 022 | SW | 401912 | $ 140.00 |
| 211 | UMC401913 | BINGHAM-210 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027 0S 0130W 023 | SE | 401913 | $ 140.00 |
| 212 | UMC401914 | BINGHAM-211 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027 0S 0130W 024 | SW | 401914 | $ 140.00 |
| 213 | UMC401915 | BINGHAM-212 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027 0S 0130W 024 | SE | 401915 | $ 140.00 |
| 214 | UMC401916 | BINGHAM-213 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027 0S 0120W 019 | SW | 401916 | $ 140.00 |
| 215 | UMC401917 | BINGHAM-214 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027 0S 0120W 019 | SE | 401917 | $ 140.00 |
| 216 | UMC401918 | BINGHAM-215 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 027 0S 0120W 019 | SE | 401918 | $ 140.00 |
| 217 | UMC401919 | BINGHAM-216 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 027 0S 0120W 020 | SW | 401919 | $ 140.00 |
| 218 | UMC401920 | BINGHAM-217 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 027 0S 0120W 020 | SE | 401920 | $ 140.00 |
| 219 | UMC401921 | BINGHAM-218 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 027 0S 0120W 021 | SW | 401921 | $ 140.00 |
| 220 | UMC401922 | BINGHAM-219 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 027 0S 0120W 021 | SE | 401922 | $ 140.00 |
| 221 | UMC401923 | BINGHAM-220 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 027 0S 0120W 022 | SW | 401923 | $ 140.00 |
| 222 | UMC401924 | BINGHAM-221 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 027 0S 0120W 022 | SE | 401924 | $ 140.00 |
| 223 | UMC401925 | BINGHAM-222 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 027 0S 0120W 019 | SW | 401925 | $ 140.00 |
| 224 | UMC401926 | BINGHAM-223 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 027 0S 0120W 023 | SW | 401926 | $ 140.00 |
| 225 | UMC401927 | BINGHAM-224 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 027 0S 0120W 024 | SW | 401927 | $ 140.00 |
| 226 | UMC401928 | BINGHAM-225 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 027 0S 0120W 024 | SE | 401928 | $ 140.00 |
| 227 | UMC401929 | BINGHAM-226 | BEAVER | A | PLACER CLAIM | 2009 | 10/1/2007 | 26 027 0S 0130W 022 | SW | 401929 | $ 140.00 |
| 228 | UMC401930 | BINGHAM-227 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027 0S 0130W 023 | NE | 401930 | $ 140.00 |
| 229 | UMC401931 | BINGHAM-228 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027 0S 0130W 024 | NW | 401931 | $ 140.00 |
| 230 | UMC401933 | BINGHAM-230 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027 0S 0120W 019 | NW | 401933 | $ 140.00 |
| 231 | UMC401934 | BINGHAM-231 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027 0S 0120W 029 | NW | 401934 | $ 140.00 |
| 232 | UMC401935 | BINGHAM-232 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 027 0S 0120W 019 | NE | 401935 | $ 140.00 |
| 233 | UMC401936 | BINGHAM-233 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 027 0S 0120W 020 | NW | 401936 | $ 140.00 |
| 234 | UMC401937 | BINGHAM-234 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 027 0S 0120W 020 | NW | 401937 | $ 140.00 |
| 235 | UMC401938 | BINGHAM-235 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 027 0S 0120W 021 | SW | 401938 | $ 140.00 |
| 236 | UMC401939 | BINGHAM-236 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 027 0S 0120W 021 | NE | 401939 | $ 140.00 |
| 237 | UMC401940 | BINGHAM-237 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 027 0S 0120W 022 | NW | 401940 | $ 140.00 |
| 238 | UMC401941 | BINGHAM-238 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 027 0S 0120W 022 | NE | 401941 | $ 140.00 |
| 239 | UMC401942 | BINGHAM-239 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 027 0S 0120W 023 | NW | 401942 | $ 140.00 |
| 240 | UMC401943 | BINGHAM-240 | BEAVER | A | PLACER CLAIM | 2009 | 9/28/2007 | 26 027 0S 0120W 023 | NE | 401943 | $ 140.00 |
| 241 | UMC401944 | BINGHAM-241 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 027 0S 0120W 024 | NW | 401944 | $ 140.00 |
| 242 | UMC401945 | BINGHAM-242 | BEAVER | A | PLACER CLAIM | 2009 | 9/29/2007 | 26 027 0S 0120W 017 | NE | 401945 | $ 140.00 |
| 243 | UMC401946 | BINGHAM-243 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027 0S 0120W 017 | NW | 401946 | $ 140.00 |
| 244 | UMC401947 | BINGHAM-244 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027 0S 0130W 014 | SW | 401947 | $ 140.00 |
| 245 | UMC401948 | BINGHAM-245 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027 0S 0130W 013 | SE | 401948 | $ 140.00 |
| 246 | UMC401949 | BINGHAM-246 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027 0S 0130W 013 | SW | 401949 | $ 140.00 |
| 247 | UMC401950 | BINGHAM-247 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027 0S 0120W 018 | SW | 401950 | $ 140.00 |
| 248 | UMC401951 | BINGHAM-248 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027 0S 0120W 018 | SE | 401951 | $ 140.00 |
| 249 | UMC401952 | BINGHAM-249 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027 0S 0120W 017 | SW | 401952 | $ 140.00 |
| 250 | UMC401953 | BINGHAM-250 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027 0S 0120W 017 | SE | 401953 | $ 140.00 |
| 251 | UMC401954 | BINGHAM-251 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027 0S 0130W 014 | NE | 401954 | $ 140.00 |
| 252 | UMC401955 | BINGHAM-252 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027 0S 0130W 013 | SE | 401955 | $ 140.00 |
| 253 | UMC401956 | BINGHAM-253 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027 0S 0130W 013 | NE | 401956 | $ 140.00 |
| 254 | UMC401957 | BINGHAM-254 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027 0S 0120W 018 | NW | 401957 | $ 140.00 |

| No. | Claim ID | Name | County | | Type | Year | Date | Location | Qtr | Number | Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 255 | UMC401958 | BINGHAM-255 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027S 0120W 018 | NW | 401958 | $ 140.00 |
| 256 | UMC401959 | BINGHAM-256 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027S 0120W 018 | NE | 401959 | $ 140.00 |
| 257 | UMC401960 | BINGHAM-257 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027S 0120W 017 | NW | 401960 | $ 140.00 |
| 258 | UMC401961 | BINGHAM-258 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027S 0120W 017 | NE | 401961 | $ 140.00 |
| 259 | UMC401962 | BINGHAM-259 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027S 0120W 007 | SW | 401962 | $ 140.00 |
| 260 | UMC401963 | BINGHAM-260 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027S 0120W 007 | SE | 401963 | $ 140.00 |
| 261 | UMC401964 | BINGHAM-261 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027S 0120W 007 | SW | 401964 | $ 140.00 |
| 262 | UMC401965 | BINGHAM-262 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027S 0120W 008 | SW | 401965 | $ 140.00 |
| 263 | UMC401966 | BINGHAM-263 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027S 0120W 008 | SE | 401966 | $ 140.00 |
| 264 | UMC401967 | BINGHAM-264 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027S 0120W 009 | SW | 401967 | $ 140.00 |
| 265 | UMC401968 | BINGHAM-265 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027S 0120W 008 | NW | 401968 | $ 140.00 |
| 266 | UMC401969 | BINGHAM-266 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027S 0120W 007 | NW | 401969 | $ 140.00 |
| 267 | UMC401970 | BINGHAM-267 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027S 0120W 007 | NE | 401970 | $ 140.00 |
| 268 | UMC401971 | BINGHAM-268 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027S 0120W 008 | NW | 401971 | $ 140.00 |
| 269 | UMC401972 | BINGHAM-269 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027S 0120W 008 | NE | 401972 | $ 140.00 |
| 270 | UMC401973 | BINGHAM-270 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027S 0120W 009 | NW | 401973 | $ 140.00 |
| 271 | UMC401974 | BINGHAM-271 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027S 0130W 001 | SW | 401974 | $ 140.00 |
| 272 | UMC401975 | BINGHAM-272 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027S 0130W 001 | SE | 401975 | $ 140.00 |
| 273 | UMC401976 | BINGHAM-273 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027S 0120W 006 | SW | 401976 | $ 140.00 |
| 274 | UMC401977 | BINGHAM-274 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027S 0120W 006 | SE | 401977 | $ 140.00 |
| 275 | UMC401978 | BINGHAM-275 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027S 0120W 006 | SE | 401978 | $ 140.00 |
| 276 | UMC401979 | BINGHAM-276 | BEAVER | A | PLACER CLAIM | 2009 | 10/1/2007 | 26 027S 0120W 005 | SW | 401979 | $ 140.00 |
| 277 | UMC401980 | BINGHAM-277 | BEAVER | A | PLACER CLAIM | 2009 | 10/1/2007 | 26 027S 0120W 009 | SE | 401980 | $ 140.00 |
| 278 | UMC401981 | BINGHAM-278 | BEAVER | A | PLACER CLAIM | 2009 | 10/1/2007 | 26 027S 0120W 004 | SW | 401981 | $ 140.00 |
| 279 | UMC401982 | BINGHAM-279 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027S 0130W 001 | NW | 401982 | $ 140.00 |
| 280 | UMC401983 | BINGHAM-280 | BEAVER | A | PLACER CLAIM | 2009 | 9/30/2007 | 26 027S 0130W 001 | NW | 401983 | $ 140.00 |
| 281 | UMC401984 | BINGHAM-281 | BEAVER | A | PLACER CLAIM | 2009 | 10/1/2007 | 26 027S 0120W 006 | NW | 401984 | $ 140.00 |
| 282 | UMC401985 | BINGHAM-282 | BEAVER | A | PLACER CLAIM | 2009 | 10/1/2007 | 26 027S 0120W 006 | NE | 401985 | $ 140.00 |
| 283 | UMC401986 | BINGHAM-283 | BEAVER | A | PLACER CLAIM | 2009 | 10/1/2007 | 26 027S 0120W 005 | NW | 401986 | $ 140.00 |
| 284 | UMC401987 | BINGHAM-284 | BEAVER | A | PLACER CLAIM | 2009 | 10/1/2007 | 26 027S 0120W 005 | NE | 401987 | $ 140.00 |
| 285 | UMC401988 | BINGHAM-285 | BEAVER | A | PLACER CLAIM | 2009 | 10/1/2007 | 26 027S 0120W 004 | NW | 401988 | $ 140.00 |
| 286 | UMC401989 | BINGHAM-286 | BEAVER | A | PLACER CLAIM | 2009 | 10/1/2007 | 26 026S 0120W 031 | SW | 401989 | $ 140.00 |
| 287 | UMC401990 | BINGHAM-287 | BEAVER | A | PLACER CLAIM | 2009 | 10/1/2007 | 26 026S 0120W 031 | SE | 401990 | $ 140.00 |
| 288 | UMC401991 | BINGHAM-288 | BEAVER | A | PLACER CLAIM | 2009 | 10/1/2007 | 26 026S 0120W 033 | SW | 401991 | $ 140.00 |
| 289 | UMC401992 | BINGHAM-289 | BEAVER | A | PLACER CLAIM | 2009 | 10/1/2007 | 26 026S 0120W 031 | NW | 401992 | $ 140.00 |
| 290 | UMC401993 | BINGHAM-290 | BEAVER | A | PLACER CLAIM | 2009 | 10/1/2007 | 26 026S 0120W 031 | NE | 401993 | $ 140.00 |
| 291 | UMC401994 | BINGHAM-291 | BEAVER | A | PLACER CLAIM | 2009 | 10/2/2007 | 26 026S 0120W 033 | NW | 401994 | $ 140.00 |
| 292 | UMC401995 | BINGHAM-292 | BEAVER | A | PLACER CLAIM | 2009 | 10/2/2007 | 26 026S 0120W 029 | SW | 401995 | $ 140.00 |
| 293 | UMC401996 | BINGHAM-293 | BEAVER | A | PLACER CLAIM | 2009 | 10/2/2007 | 26 026S 0120W 029 | SE | 401996 | $ 140.00 |
| 294 | UMC401997 | BINGHAM-294 | BEAVER | A | PLACER CLAIM | 2009 | 10/2/2007 | 26 026S 0120W 028 | SW | 401997 | $ 140.00 |
| 295 | UMC401998 | BINGHAM-295 | BEAVER | A | PLACER CLAIM | 2009 | 10/2/2007 | 26 026S 0120W 028 | SE | 401998 | $ 140.00 |
| 296 | UMC401999 | BINGHAM-296 | BEAVER | A | PLACER CLAIM | 2009 | 10/2/2007 | 26 026S 0120W 027 | SW | 401999 | $ 140.00 |
| 297 | UMC402000 | BINGHAM-297 | BEAVER | A | PLACER CLAIM | 2009 | 10/2/2007 | 26 026S 0120W 027 | SE | 402000 | $ 140.00 |
| 298 | UMC402001 | BINGHAM-298 | BEAVER | A | PLACER CLAIM | 2009 | 10/2/2007 | 26 026S 0120W 029 | NW | 402001 | $ 140.00 |
| 299 | UMC402002 | BINGHAM-299 | BEAVER | A | PLACER CLAIM | 2009 | 10/2/2007 | 26 026S 0120W 029 | SW | 402002 | $ 140.00 |
| 300 | UMC402003 | BINGHAM-300 | BEAVER | A | PLACER CLAIM | 2009 | 10/2/2007 | 26 026S 0120W 028 | SE | 402003 | $ 140.00 |
| 301 | UMC402004 | BINGHAM-301 | BEAVER | A | PLACER CLAIM | 2009 | 10/2/2007 | 26 026S 0120W 028 | NE | 402004 | $ 140.00 |
| 302 | UMC402005 | BINGHAM-302 | BEAVER | A | PLACER CLAIM | 2009 | 10/2/2007 | 26 026S 0120W 027 | NW | 402005 | $ 140.00 |
| 303 | UMC402006 | BINGHAM-303 | BEAVER | A | PLACER CLAIM | 2009 | 10/2/2007 | 26 026S 0120W 027 | NE | 402006 | $ 140.00 |
| 304 | UMC402007 | BINGHAM-304 | BEAVER | A | PLACER CLAIM | 2009 | 10/2/2007 | 26 027S 0110W 025 | SE | 402007 | $ 140.00 |
| 305 | UMC402008 | BINGHAM-305 | BEAVER | A | PLACER CLAIM | 2009 | 10/2/2007 | 26 027S 0110W 025 | NW | 402008 | $ 140.00 |
| 306 | UMC402009 | BINGHAM-306 | BEAVER | A | PLACER CLAIM | 2009 | 10/1/2007 | 26 026S 0110W 030 | SW | 402009 | $ 140.00 |

| # | Claim ID | Name | | Type | | Year | Date | Location | Qtr | Serial | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 307 | UMC402010 | BINGHAM-307 | BEAVER | A | PLACER CLAIM | 2009 | 10/1/2007 | 26 026S 0110W 030 | SW | 402010 | $ 140.00 |
| 308 | UMC402011 | BINGHAM-308 | BEAVER | A | PLACER CLAIM | 2009 | 10/1/2007 | 26 026S 0110W 030 | SE | 402011 | $ 140.00 |
| 309 | UMC402012 | BINGHAM-309 | BEAVER | A | PLACER CLAIM | 2009 | 10/1/2007 | 26 026S 0110W 026 | SW | 402012 | $ 140.00 |
| 310 | UMC402013 | BINGHAM-310 | BEAVER | A | PLACER CLAIM | 2009 | 10/1/2007 | 26 026S 0110W 030 | NW | 402013 | $ 140.00 |
| 311 | UMC402014 | BINGHAM-311 | BEAVER | A | PLACER CLAIM | 2009 | 10/1/2007 | 26 026S 0110W 030 | NE | 402014 | $ 140.00 |
| 312 | UMC402015 | BINGHAM-312 | BEAVER | A | PLACER CLAIM | 2009 | 10/1/2007 | 26 026S 0110W 030 | SW | 402015 | $ 140.00 |
| 313 | UMC402016 | BINGHAM-313 | BEAVER | A | PLACER CLAIM | 2009 | 10/1/2007 | 26 026S 0110W 028 | SW | 402016 | $ 140.00 |
| 314 | UMC402017 | BINGHAM-314 | BEAVER | A | PLACER CLAIM | 2009 | 10/1/2007 | 26 026S 0110W 028 | NE | 402017 | $ 140.00 |
| 315 | UMC402018 | BINGHAM-315 | BEAVER | A | PLACER CLAIM | 2009 | 10/1/2007 | 26 026S 0110W 027 | NW | 402018 | $ 140.00 |
| 316 | UMC402019 | BINGHAM-316 | BEAVER | A | PLACER CLAIM | 2009 | 10/1/2007 | 26 026S 0110W 027 | NE | 402019 | $ 140.00 |
| 317 | UMC402020 | BINGHAM-317 | BEAVER | A | PLACER CLAIM | 2009 | 10/1/2007 | 26 026S 0110W 027 | NW | 402020 | $ 140.00 |
| 318 | UMC402021 | BINGHAM-318 | BEAVER | A | PLACER CLAIM | 2009 | 10/2/2007 | 26 026S 0110W 019 | SW | 402021 | $ 140.00 |
| 319 | UMC402022 | BINGHAM-319 | BEAVER | A | PLACER CLAIM | 2009 | 10/2/2007 | 26 026S 0110W 019 | NW | 402022 | $ 140.00 |
| 320 | UMC402023 | BINGHAM-320 | BEAVER | A | PLACER CLAIM | 2009 | 10/2/2007 | 26 026S 0110W 019 | NE | 402023 | $ 140.00 |
| 321 | UMC402024 | BINGHAM-321 | BEAVER | A | PLACER CLAIM | 2009 | 10/2/2007 | 26 026S 0110W 018 | SW | 402024 | $ 140.00 |
| 322 | UMC402025 | BINGHAM-322 | BEAVER | A | PLACER CLAIM | 2009 | 10/2/2007 | 26 026S 0110W 016 | SW | 402025 | $ 140.00 |
| 323 | UMC402026 | BINGHAM-323 | BEAVER | A | PLACER CLAIM | 2009 | 11/4/2007 | 26 027S 0110W 015 | NE | 402026 | $ 140.00 |
| 324 | UMC402027 | BINGHAM-324 | BEAVER | A | PLACER CLAIM | 2009 | 11/4/2007 | 26 027S 0110W 015 | SW | 402027 | $ 140.00 |
| 325 | UMC402028 | BINGHAM-325 | BEAVER | A | PLACER CLAIM | 2009 | 11/4/2007 | 26 027S 0110W 015 | SE | 402028 | $ 140.00 |
| 326 | UMC402029 | BINGHAM-326 | BEAVER | A | PLACER CLAIM | 2009 | 11/4/2007 | 26 027S 0110W 021 | NW | 402029 | $ 140.00 |
| 327 | UMC402030 | BINGHAM-327 | BEAVER | A | PLACER CLAIM | 2009 | 11/4/2007 | 26 027S 0110W 022 | NW | 402030 | $ 140.00 |
| 328 | UMC402031 | BINGHAM-328 | BEAVER | A | PLACER CLAIM | 2009 | 11/4/2007 | 26 027S 0110W 022 | NE | 402031 | $ 140.00 |
| 329 | UMC402032 | BINGHAM-329 | BEAVER | A | PLACER CLAIM | 2009 | 11/4/2007 | 26 027S 0110W 021 | SE | 402032 | $ 140.00 |
| 330 | UMC402033 | BINGHAM-330 | BEAVER | A | PLACER CLAIM | 2009 | 11/4/2007 | 26 027S 0110W 022 | SW | 402033 | $ 140.00 |
| 331 | UMC402034 | BINGHAM-331 | BEAVER | A | PLACER CLAIM | 2009 | 11/4/2007 | 26 027S 0110W 022 | SE | 402034 | $ 140.00 |
| 332 | UMC402035 | BINGHAM-332 | BEAVER | A | PLACER CLAIM | 2009 | 11/4/2007 | 26 027S 0110W 027 | NE | 402035 | $ 140.00 |
| 333 | UMC402036 | BINGHAM-333 | BEAVER | A | PLACER CLAIM | 2009 | 11/3/2007 | 26 027S 0110W 006 | NW | 402036 | $ 140.00 |
| 334 | UMC402037 | BINGHAM-334 | BEAVER | A | PLACER CLAIM | 2009 | 11/3/2007 | 26 027S 0110W 006 | NE | 402037 | $ 140.00 |
| 335 | UMC402038 | BINGHAM-335 | BEAVER | A | PLACER CLAIM | 2009 | 11/3/2007 | 26 027S 0110W 006 | SW | 402038 | $ 140.00 |
| 336 | UMC402039 | BINGHAM-336 | BEAVER | A | PLACER CLAIM | 2009 | 11/3/2007 | 26 027S 0110W 006 | SE | 402039 | $ 140.00 |
| 337 | UMC402040 | BINGHAM-337 | BEAVER | A | PLACER CLAIM | 2009 | 11/3/2007 | 26 027S 0110W 007 | NW | 402040 | $ 140.00 |
| 338 | UMC402041 | BINGHAM-338 | BEAVER | A | PLACER CLAIM | 2009 | 10/18/2007 | 26 027S 0110W 008 | NW | 402041 | $ 140.00 |
| 339 | UMC402042 | BINGHAM-339 | BEAVER | A | PLACER CLAIM | 2009 | 10/18/2007 | 26 027S 0110W 008 | NE | 402042 | $ 140.00 |
| 340 | UMC402043 | BINGHAM-340 | BEAVER | A | PLACER CLAIM | 2009 | 10/18/2007 | 26 027S 0110W 008 | SW | 402043 | $ 140.00 |
| 341 | UMC402044 | BINGHAM-341 | BEAVER | A | PLACER CLAIM | 2009 | 10/18/2007 | 26 027S 0110W 008 | SE | 402044 | $ 140.00 |
| 342 | UMC402045 | BINGHAM-342 | BEAVER | A | PLACER CLAIM | 2009 | 10/18/2007 | 26 027S 0110W 017 | NW | 402045 | $ 140.00 |
| 343 | UMC402046 | BINGHAM-343 | BEAVER | A | PLACER CLAIM | 2009 | 10/18/2007 | 26 027S 0110W 017 | NE | 402046 | $ 140.00 |
| 344 | UMC402047 | BINGHAM-344 | BEAVER | A | PLACER CLAIM | 2009 | 11/3/2007 | 26 027S 0110W 007 | NE | 402047 | $ 140.00 |
| 345 | UMC406892 | BINGHAM-345 | BEAVER | A | PLACER CLAIM | 2009 | 6/12/2008 | 26 026S 0110W 031 | NW | 406892 | $ 140.00 |
| 346 | UMC406893 | BINGHAM-346 | BEAVER | A | PLACER CLAIM | 2009 | 6/12/2008 | 26 027S 0110W 007 | SW | 406893 | $ 140.00 |
| 347 | UMC406894 | BINGHAM-347 | BEAVER | A | PLACER CLAIM | 2009 | 6/24/2008 | 26 026S 0120W 006 | SW | 406894 | $ 140.00 |
| 348 | UMC406895 | BINGHAM-348 | BEAVER | A | PLACER CLAIM | 2009 | 6/24/2008 | 26 027S 0130W 023 | NW | 406895 | $ 140.00 |
| 349 | UMC406896 | BINGHAM-349 | BEAVER | A | PLACER CLAIM | 2009 | 6/12/2008 | 26 027S 0110W 019 | NW | 406896 | $ 140.00 |
| 350 | UMC406897 | BINGHAM-350 | BEAVER | A | PLACER CLAIM | 2009 | 6/12/2008 | 26 027S 0110W 017 | SW | 406897 | $ 140.00 |
| 351 | UMC406898 | BINGHAM-351 | BEAVER | A | PLACER CLAIM | 2009 | 6/12/2008 | 26 027S 0110W 034 | SW | 406898 | $ 140.00 |
| 352 | UMC406899 | BINGHAM-352 | BEAVER | A | PLACER CLAIM | 2009 | 6/12/2008 | 26 027S 0110W 035 | NE | 406899 | $ 140.00 |
| 353 | UMC406900 | BINGHAM-353 | BEAVER | A | PLACER CLAIM | 2009 | 6/12/2008 | 26 027S 0110W 022 | SW | 406900 | $ 140.00 |
| 354 | UMC407358 | BINGHAM-354 | BEAVER | A | PLACER CLAIM | 2009 | 6/24/2008 | 26 026S 0120W 006 | SW | 407358 | $ 140.00 |
| 355 | UMC407359 | BINGHAM-355 | BEAVER | A | PLACER CLAIM | 2009 | 6/24/2008 | 26 027S 0130W 023 | NW | 407359 | $ 140.00 |
| 356 | UMC407360 | BINGHAM-356 | BEAVER | A | PLACER CLAIM | 2009 | 6/24/2008 | 26 027S 0130W 014 | NE | 407360 | $ 140.00 |
| 357 | UMC407361 | BINGHAM-357 | BEAVER | A | PLACER CLAIM | 2009 | 6/24/2008 | 26 027S 0120W 007 | NW | 407361 | $ 140.00 |
| 358 | UMC407362 | BINGHAM-358 | BEAVER | A | PLACER CLAIM | 2009 | 6/24/2008 | 26 026S 0110W 030 | SW | 407362 | $ 140.00 |

| # | Serial No. | Claim Name/Number | County | D | Claim Type | Last A Yr | Mc Loc Dt | Meridian Range Township Section | Subdivision | Ser Part | Assessed Value | Liens |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 359 | UMC402600 | LOTTERY # 1 | BEAVER | A | PLACER CLAIM | 2009 | 10/29/2007 | 26 0300S 0140W 008 | SE | 402600 | $ 140.00 | |
| 360 | UMC402601 | LOTTERY # 2 | BEAVER | A | PLACER CLAIM | 2009 | 10/29/2007 | 26 0300S 0140W 008 | NE | 402601 | $ 140.00 | |
| 361 | UMC402602 | LOTTERY # 3 | BEAVER | A | PLACER CLAIM | 2009 | 10/29/2007 | 26 0300S 0140W 005 | SE | 402602 | $ 140.00 | |
| 362 | UMC402603 | LOTTERY # 4 | BEAVER | A | PLACER CLAIM | 2009 | 10/29/2007 | 26 0300S 0140W 005 | SW | 402603 | $ 140.00 | |
| 363 | UMC402604 | LOTTERY # 5 | BEAVER | A | PLACER CLAIM | 2009 | 10/29/2007 | 26 0300S 0140W 004 | SW | 402604 | $ 140.00 | |
| 364 | UMC402605 | LOTTERY # 6 | BEAVER | A | PLACER CLAIM | 2009 | 10/29/2007 | 26 0300S 0140W 009 | NW | 402605 | $ 140.00 | |
| 365 | UMC402606 | LOTTERY # 7 | BEAVER | A | PLACER CLAIM | 2009 | 10/29/2007 | 26 0300S 0140W 009 | SW | 402606 | $ 140.00 | |
| 366 | UMC402607 | LOTTERY # 8 | BEAVER | A | PLACER CLAIM | 2009 | 10/29/2007 | 26 0300S 0140W 009 | SE | 402607 | $ 140.00 | |
| 367 | UMC402608 | LOTTERY # 9 | BEAVER | A | PLACER CLAIM | 2009 | 10/29/2007 | 26 0300S 0140W 010 | SW | 402608 | $ 140.00 | |
| 368 | UMC402609 | LOTTERY # 10 | BEAVER | A | PLACER CLAIM | 2009 | 10/29/2007 | 26 0300S 0140W 015 | NW | 402609 | $ 140.00 | |
| 369 | UMC402610 | LOTTERY # 11 | BEAVER | A | PLACER CLAIM | 2009 | 10/29/2007 | 26 0300S 0140W 015 | SW | 402610 | $ 140.00 | |
| 370 | UMC402611 | LOTTERY # 12 | BEAVER | A | PLACER CLAIM | 2009 | 10/29/2007 | 26 0300S 0140W 022 | NW | 402611 | $ 140.00 | |
| 371 | UMC402612 | LOTTERY # 13 | BEAVER | A | PLACER CLAIM | 2009 | 10/29/2007 | 26 0300S 0140W 021 | NE | 402612 | $ 140.00 | |
| 372 | UMC402613 | LOTTERY # 14 | BEAVER | A | PLACER CLAIM | 2009 | 10/29/2007 | 26 0300S 0140W 009 | NE | 402613 | $ 140.00 | |
| 373 | UMC402614 | LOTTERY # 15 | BEAVER | A | PLACER CLAIM | 2009 | 10/29/2007 | 26 0300S 0140W 010 | NW | 402614 | $ 140.00 | |
| 374 | UMC402615 | LOTTERY # 16 | BEAVER | A | PLACER CLAIM | 2009 | 10/29/2007 | 26 0300S 0140W 003 | SW | 402615 | $ 140.00 | |
| 375 | UMC402616 | LOTTERY # 17 | BEAVER | A | PLACER CLAIM | 2009 | 10/29/2007 | 26 0300S 0140W 004 | SE | 402616 | $ 140.00 | |
| 376 | UMC402617 | LOTTERY # 18 | BEAVER | A | PLACER CLAIM | 2009 | 10/29/2007 | 26 0300S 0140W 003 | SE | 402617 | $ 140.00 | |
| 377 | UMC402618 | LOTTERY # 19 | BEAVER | A | PLACER CLAIM | 2009 | 10/29/2007 | 26 0300S 0140W 010 | NE | 402618 | $ 140.00 | |
| 378 | UMC402619 | LOTTERY # 20 | BEAVER | A | PLACER CLAIM | 2009 | 10/29/2007 | 26 0300S 0140W 010 | SE | 402619 | $ 140.00 | |
| 379 | UMC402620 | LOTTERY # 21 | BEAVER | A | PLACER CLAIM | 2009 | 10/29/2007 | 26 0300S 0140W 017 | NE | 402620 | $ 140.00 | |
| 380 | UMC402621 | LOTTERY # 22 | BEAVER | A | PLACER CLAIM | 2009 | 10/29/2007 | 26 0300S 0140W 008 | SW | 402621 | $ 140.00 | |
| 381 | UMC402622 | LOTTERY # 23 | BEAVER | A | PLACER CLAIM | 2009 | 10/29/2007 | 26 0300S 0140W 023 | NW | 402622 | $ 140.00 | |
| 382 | UMC402623 | LOTTERY # 24 | BEAVER | A | PLACER CLAIM | 2009 | 11/1/2007 | 26 0300S 0140W 018 | NE | 402623 | $ 140.00 | |
| 383 | UMC402624 | LOTTERY # 25 | BEAVER | A | PLACER CLAIM | 2009 | 11/1/2007 | 26 0300S 0140W 007 | NE | 402624 | $ 140.00 | |
| | | **Total** | | | | | | | | | $ 3,620.00 | |

CUSTOMER ID: 2228278

Deeded over to Copper King Mining Company (per Dave Wunderlich and Dave McMul...)

**B.**

**CLAIMANT: WESTERN UTAH COPPER COMPANY**
1208 S 200 W, PO BOX 492
MILFORD, UT 84751

| # | Serial No. | Claim Name/Number | County | D | Claim Type | Last A Yr | Mc Loc Dt | Meridian Range Township Section | Subdivision | Ser Part | Assessed Value | Liens |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | UMC401692 | PIT 1 | BEAVER | A | LODE CLAIM | 2009 | 9/25/2007 | 26 0270S 0110W 015 | SW SE | 401692 | $ 75,000.00 | |
| 2 | UMC401693 | PIT 2 | BEAVER | A | LODE CLAIM | 2009 | 9/25/2007 | 26 0270S 0110W 015 | NE NW SW SE | 401693 | $ 75,000.00 | |
| 3 | UMC401694 | PIT 3 | BEAVER | A | LODE CLAIM | 2009 | 9/25/2007 | 26 0270S 0110W 015 | SW | 401694 | $ 2,500.00 | |
| 4 | UMC401695 | PIT 4 | BEAVER | A | LODE CLAIM | 2009 | 9/25/2007 | 26 0270S 0110W 015 | NW SW | 401695 | $ 2,500.00 | |
| 5 | UMC401696 | PIT 5 | BEAVER | A | LODE CLAIM | 2009 | 9/24/2007 | 26 0270S 0110W 015 | SW | 401696 | $ 2,500.00 | |
| 6 | UMC401697 | PIT 6 | BEAVER | A | LODE CLAIM | 2009 | 9/24/2007 | 26 0270S 0110W 015 | NW SW | 401697 | $ 2,500.00 | |
| 7 | UMC401698 | PIT 7 | BEAVER | A | LODE CLAIM | 2009 | 9/24/2007 | 26 0270S 0110W 015 | SW | 401698 | $ 2,500.00 | |
| 8 | UMC401699 | PIT 8 | BEAVER | A | LODE CLAIM | 2009 | 9/24/2007 | 26 0270S 0110W 015 | NW SW | 401699 | $ 2,500.00 | |
| 9 | UMC401700 | PIT 9 | BEAVER | A | LODE CLAIM | 2009 | 9/24/2007 | 26 0270S 0110W 015 | SW | 401700 | $ 2,500.00 | |
| 10 | UMC401701 | PIT 10 | BEAVER | A | LODE CLAIM | 2009 | 9/24/2007 | 26 0270S 0110W 015 | NW SW | 401701 | $ 2,500.00 | |
| 11 | UMC403503 | BIG B 172 | BEAVER | A | LODE CLAIM | 2009 | 11/3/2007 | 26 0300S 0140W 022 | NW | 403503 | $ 2,500.00 | |
| 12 | UMC403504 | BIG B 174 | BEAVER | A | LODE CLAIM | 2009 | 11/3/2007 | 26 0300S 0140W 022 | NW | 403504 | $ 2,500.00 | |
| 13 | UMC403505 | BIG B 176 | BEAVER | A | LODE CLAIM | 2009 | 11/3/2007 | 26 0300S 0140W 022 | NW | 403505 | $ 2,500.00 | |
| 14 | UMC403506 | BIG B 178 | BEAVER | A | LODE CLAIM | 2009 | 11/3/2007 | 26 0300S 0140W 021 | NE | 403506 | $ 2,500.00 | |
| 15 | UMC403507 | BIG B 180 | BEAVER | A | LODE CLAIM | 2009 | 11/3/2007 | 26 0300S 0140W 021 | NE | 403507 | $ 2,500.00 | |
| 16 | UMC403508 | BIG B 182 | BEAVER | A | LODE CLAIM | 2009 | 11/3/2007 | 26 0300S 0140W 021 | NE | 403508 | $ 2,500.00 | |
| 17 | UMC403509 | BIG B 199 | BEAVER | A | LODE CLAIM | 2009 | 11/3/2007 | 26 0300S 0140W 015 | SW | 403509 | $ 2,500.00 | |
| 18 | UMC403510 | BIG B 200 | BEAVER | A | LODE CLAIM | 2009 | 11/3/2007 | 26 0300S 0140W 015 | NW SW | 403510 | $ 2,500.00 | |
| 19 | UMC403511 | BIG B 201 | BEAVER | A | LODE CLAIM | 2009 | 11/3/2007 | 26 0300S 0140W 015 | SW | 403511 | $ 2,500.00 | |
| 20 | UMC403512 | BIG B 202 | BEAVER | A | LODE CLAIM | 2009 | 11/3/2007 | 26 0300S 0140W 015 | NW SW | 403512 | $ 2,500.00 | |

| | Serial | Name | | Type | | Date | Location Date | Quarter | No | Assessed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 21 | UMC403513 | BIG B 203 | A | LODE CLAIM | 2009 | 11/3/2007 | 26 030 0S 0140W 015 | SW | 403513 | $ 2,500.00 |
| 22 | UMC403514 | BIG B 204 | A | LODE CLAIM | 2009 | 11/3/2007 | 26 030 0S 0140W 015 | NW SW | 403514 | $ 2,500.00 |
| 23 | UMC408346 | QF-5 | A | LODE CLAIM | 2009 | 2/17/2009 | 26 0270S 0110W 006-7 | SW NW | 408346 | $ 500.00 |
| 24 | UMC408347 | QF-6 | A | LODE CLAIM | 2009 | 2/17/2009 | 26 0270S 0110W 006 | SW | 408347 | $ 500.00 |
| 25 | UMC408348 | QF-7 | A | LODE CLAIM | 2009 | 2/17/2009 | 26 0270S 0110W 006 | SW SE | 408348 | $ 500.00 |
| | | Total | | | | | | | | $201,500.00 |

### Claim Block Estimated Acreages

| | Acres +/- |
|---|---|
| Bingham Claims | 47,800 |
| Lottery Claims | 4,000 |
| Pit Claims | 207 |
| Big B Claims | 248 |
| M&M Claims | 186 |
| QF Claims | 7 |
| Total Acres Placer and Lode Claims | 52,446 |

**C.   Claimant: Western Utah Copper Company**
**County: MILLARD**

| | Claim Name/Number | Serial No | Meridian | Township | Range | Section | Quarter | Location Date | Assessed Value | Liens |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LADY-1 | UMC383285 | 26 | 0150S | 0110W | 13 | SW | 2/3/2006 | $ 140 | |
| 2 | LADY-2 | UMC383286 | 26 | 0140S | 0100W | 13 | SE | 2/3/2006 | $ 140 | |
| 3 | LADY-3 | UMC383287 | 26 | 0150S | 0110W | 13 | NW | 2/3/2006 | $ 140 | |
| 4 | LADY-4 | UMC383288 | 26 | 0150S | 0110W | 13 | NE | 2/3/2006 | $ 140 | |
| 5 | LADY-5 | UMC383289 | 26 | 0150S | 0110W | 12 | SW | 2/3/2006 | $ 140 | |
| 6 | LADY-6 | UMC383290 | 26 | 0150S | 0110W | 12 | SE | 2/3/2006 | $ 140 | |
| 7 | LADY-7 | UMC383291 | 26 | 0150S | 0110W | 12 | NW | 2/3/2006 | $ 140 | |
| 8 | LADY-8 | UMC383292 | 26 | 0150S | 0110W | 12 | NE | 2/3/2006 | $ 140 | |
| 9 | LADY-9 | UMC383293 | 26 | 0150S | 0110W | 1 | SE | 2/3/2006 | $ 140 | |
| 10 | LADY-10 | UMC383294 | 26 | 0150S | 0100W | 18 | NW | 2/3/2006 | $ 140 | |
| 11 | LADY-11 | UMC383295 | 26 | 0150S | 0100W | 18 | NE | 2/3/2006 | $ 140 | |
| 12 | LADY-12 | UMC383296 | 26 | 0150S | 0100W | 7 | SW | 2/3/2006 | $ 140 | |
| 13 | LADY-13 | UMC383297 | 26 | 0150S | 0100W | 7 | SW | 2/3/2006 | $ 140 | |
| 14 | LADY-14 | UMC383298 | 26 | 0150S | 0100W | 7 | NW | 2/3/2006 | $ 140 | |
| 15 | LADY-15 | UMC383299 | 26 | 0150S | 0100W | 6 | SW | 2/3/2006 | $ 140 | |
| 16 | LADY-16 | UMC383300 | 26 | 0150S | 0100W | 6 | SE | 2/3/2006 | $ 140 | |
| 17 | LADY-17 | UMC383301 | 26 | 0150S | 0100W | 6 | NW | 2/3/2006 | $ 140 | |
| 18 | LADY-18 | UMC383302 | 26 | 0150S | 0100W | 6 | NE | 2/3/2006 | $ 140 | |
| | Total | | | | | | | | $ 2,520 | |

**D.   Claimant: Western Utah Copper Company**
**County: JUAB**

| | Claim Name/Number | Serial No | Meridian | Township | Range | Section | Quarter | Location Date | Assessed Value | Liens |
|---|---|---|---|---|---|---|---|---|---|---|
| 19 | LADY-19 | UMC383303 | 26 | 0140S | 0100W | 31 | SW | 2/3/2006 | $ 140 | |
| 20 | LADY-20 | UMC383304 | 26 | 0140S | 0100W | 31 | NW | 2/3/2006 | $ 140 | |
| 21 | LADY-21 | UMC383305 | 26 | 0140S | 0110W | 25 | SE | 2/4/2006 | $ 140 | |
| 22 | LADY-22 | UMC383306 | 26 | 0140S | 0110W | 25 | NE | 2/4/2006 | $ 140 | |
| 23 | LADY-23 | UMC383307 | 26 | 0140S | 0110W | 25 | NW | 2/4/2006 | $ 140 | |

| 24 | LADY-24 | UMC383308 | 26 | 0140S | 0110W | 26 | NE | 2/4/2006 | $ | 140 |
| 25 | LADY-25 | UMC383309 | 26 | 0140S | 0110W | 26 | NW | 2/4/2006 | $ | 140 |
| 26 | LADY-26 | UMC383310 | 26 | 0140S | 0110W | 26 | SW | 2/4/2006 | $ | 140 |
| 27 | LADY-27 | UMC383311 | 26 | 0140S | 0110W | 35 | NW | 2/4/2006 | $ | 140 |
| 28 | LADY-28 | UMC383312 | 26 | 0140S | 0110W | 35 | NW | 2/4/2006 | $ | 140 |
| 29 | LADY-29 | UMC383313 | 26 | 0140S | 0110W | 35 | SW | 2/4/2006 | $ | 140 |
| 30 | LADY-30 | UMC383314 | 26 | 0140S | 0110W | 35 | SW | 2/4/2006 | $ | 140 |
| 31 | LADY-31 | UMC383315 | 26 | 0140S | 0110W | 35 | SE | 2/4/2006 | $ | 140 |
| | **Total** | | | | | | | | $ | 1,820 |

# Leases of Patented Claims

A. **Holder and Lessor of Claims**: Horn Silver Mines, Inc.
  **Lessee of Claims**: Western Utah Copper Company

**Horn Silver Mines, Inc.**
**Klondyke/King Bird Claims**

| | Claim Name | Survey No. | Property/Unit Number | Mining District | Legal Description Section(s) Township Range | Ownership | Assessed Value | | Acreage |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Annie J. | 4839 | 57681 | Beaver Lake | Sec. 8 T27S R11W | 100% | $ | 140 | 18.772 |
| 2 | Copper C | 4605 | 27268 | Beaver Lake | Sec. 5, 31 T26,27S R11W | 100% | $ | 140 | 20.661 |
| 3 | Ouray | 4839 | 57682 | Beaver Lake | Sec. 8 T27S R11W | 100% | $ | 140 | 18.965 |
| 4 | Last Chance | 4839 | 57683 | Beaver Lake | Sec. 8 T27S R11W | 100% | $ | 140 | 20.46 |
| 5 | Bonanza | 4839 | 57689 | Beaver Lake | Sec. 8 T27S R11W | 100% | $ | 140 | 18.479 |
| 6 | Bonanza #2 | 5531 | 27264 | Beaver Lake | Sec. 5 T27S R11W | 100% | $ | 140 | 7.206 |
| 7 | Klondyke | 5624 | 57732 | Beaver Lake | Sec. 5 T27S R11W | 100% | $ | 140 | 4.792 |
| 8 | Klondyke Extension | 5624 | 57992 | Beaver Lake | Sec. 6 T27S R11W | 100% | $ | 140 | 20.631 |
| 9 | Klondyke #3 | 5624 | 57733 | Beaver Lake | Sec. 5 T27S R11W | 100% | $ | 140 | 17.553 |
| 10 | Klondyke #4 | 5624 | 57734 | Beaver Lake | Sec. 5 T27S R11W | 100% | $ | 140 | 16.549 |
| 11 | Daisy | 4839 | 57736 | Beaver Lake | Sec. 8 T27S R11W | 100% | $ | 140 | 20.488 |
| 12 | Daisy #2 | 4839 | 57737 | Beaver Lake | Sec. 8 T27S R11W | 100% | $ | 140 | 14.464 |
| 13 | Oreo | 5530 | 57991 | Beaver Lake | Sec. 5 T27S R11W | 100% | $ | 140 | 20.004 |
| | **Total Acreage** | | | | | | $ | 1,820 | **219.024** |

**Horn Silver Mines, Inc.**
**Sepa/Beaver Carbonate Claims**
**Claim Group #1**

| | Claim Name | Survey No. | Property/Unit Number | Mining District | Legal Description Section(s) Township Range | Ownership | Assessed Value | | Acreage |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Dull Knife | 5205 | 57674 | San Francisco | Sec. 14 T27S R13W | 100% | $ | 140 | 16.529 |
| 2 | Hesperides | 5205 | 57675 | San Francisco | Sec. 14 T27S R13W | 100% | $ | 140 | 20.661 |
| 3 | Frisco | 5205 | 57679 | San Francisco | Sec. 14 T27S R13W | 100% | $ | 140 | 19.477 |
| 4 | Frisco #3 | 5205 | 57800 | San Francisco | Sec. 14 T27S R13W | 100% | $ | 140 | 17.654 |
| 5 | Copper Spring | 4709 | 27224 | San Francisco | Sec. 10 T27S R13W | 100% | $ | 140 | 20.66 |
| 6 | Excelsior #3 | 4709 | 57641 | San Francisco | Sec. 11 T27S R13W | 100% | $ | 140 | 20.66 |
| 7 | Excelsior #4 | 4709 | 57987 | San Francisco | Sec. 11 T27S R13W | 100% | $ | 140 | 4.123 |
| 8 | Lookout #2 Mine | 5199 | 57680 | San Francisco | Sec. 11,12 T27S R13W | 100% | $ | 140 | 20.659 |
| 9 | Scorpion | 5199 | 57799 | San Francisco | Sec. 11 T27S R13W | 100% | $ | 140 | 20.658 |
| 10 | Scorpion #1 | 5199 | 57798 | San Francisco | Sec. 11. T27S R13W | 100% | $ | 140 | 20.658 |
| 11 | Good Hope #1 | 5199 | 57796 | San Francisco | Sec. 12 T27S R13W | 100% | $ | 140 | 20.658 |
| 12 | Good Hope #2 | 5199 | 57797 | San Francisco | Sec. 12 T27S R13W | 100% | $ | 140 | 20.658 |

| | Claim Name | Survey No. | Property/Unit Number | Mining District | Legal Description Section(s) Township Range | Ownership | Assessed Value | | Acreage |
|---|---|---|---|---|---|---|---|---|---|
| 13 | Homestake #1 | 5118 | 57801 | San Francisco | Sec. 12 T27S R13W | 100% | $ | 140 | 20.519 |
| 14 | Homestake #2 | 5118 | 57802 | San Francisco | Sec. 7,12 T27S R13W | 100% | $ | 140 | 20.528 |
| 15 | Anchor #2 (West Half) | 5118 | 57990 | San Francisco | Sec. 7 T27S R13W | 100% | $ | 140 | 8.253 |
| 16 | Ruby Mine a.k.a Ruby Lode | 5205 | 57673 | San Francisco | Sec. 14 T27S R13W | 100% | $ | 140 | 20.536 |
| | **Total Claims Group #1** | | | | | | $ | 2,240 | 292.891 |

**Horn Silver Mines, Inc.**
**Sepa/Beaver Carbonate Claims**
**Claim Group #2**

| | Claim Name | Survey No. | Property/Unit Number | Mining District | Legal Description Section(s) Township Range | Ownership | Assessed Value | | Acreage |
|---|---|---|---|---|---|---|---|---|---|
| 17 | Alturas | 5303 | 57777 | San Francisco | Sec. 2 T27S R13W | 100% | $ | 140 | 19.224 |
| 18 | Anaconda | 4673 | 27228 | San Francisco | Sec. 3, T27S R13W | 100% | $ | 140 | 20.021 |
| 19 | Antelope | 5303 | 57778 | San Francisco | Sec. 2 T27S R13W | 100% | $ | 140 | 11.217 |
| 20 | Antler | 5303 | 57776 | San Francisco | Sec. 2 T27S R13W | 100% | $ | 140 | 20.333 |
| 21 | Arkansas Pass | 4492A | 27246 | San Francisco | Sec. 3 T27S R13W | 100% | $ | 140 | 20.660 |
| 22 | Augusta | 4611 | 27198 | San Francisco | Sec. 3 T27S R13W | 100% | $ | 140 | 19.681 |
| 23 | Bandit | 5827 | 57652 | San Francisco | Sec. 3 T27S R13W | 100% | $ | 140 | 20.661 |
| 24 | Belmont Copper Silver Mine | 4492A | 57664 | San Francisco | Sec. 3 T27S R13W | 100% | $ | 140 | 6.913 |
| 25 | Black Bird #4 a.k.a. Blackbird #4 | 6010 | 57644 | San Francisco | Sec. 2, 11 T27S R13W | 100% | $ | 140 | 20.661 |
| 26 | Boston | 4611 | 57610 | San Francisco | Sec. 3 T27S R13W | 100% | $ | 140 | 20.604 |
| 27 | Buckhorn | 5303 | 57779 | San Francisco | Sec. 2 T27S R13W | 100% | $ | 140 | 10.492 |
| 28 | Burro | 4611 | 57816 | San Francisco | Sec. 10 T27S R13W | 100% | $ | 140 | 20.660 |
| 29 | Burro #1 | 5826 | 57792 | San Francisco | Sec. 10 T27S R13W | 100% | $ | 140 | 20.661 |
| 30 | Burro #2 | 5826 | 57793 | San Francisco | Sec. 10 T27S R13W | 100% | $ | 140 | 20.661 |
| 31 | Burro #3 | 5393 | 57752 | San Francisco | Sec. 10 T27S R13W | 100% | $ | 140 | 17.998 |
| 32 | Burro #4 | 5393 | 57794 | San Francisco | Sec. 3, 10 T27S R13W | 100% | $ | 140 | 7.903 |
| 33 | Burro #5 | 5393 | 57795 | San Francisco | Sec. 10 T27S R13W | 100% | $ | 140 | 17.506 |
| 34 | Cactus Mine U.S. a.k.a. Cactus | 39A | 57608 | San Francisco | Sec. 10 T27S R13W | 100% | $ | 140 | 20.650 |
| 35 | Cactus Extension | 4492A | 57817 | San Francisco | Sec. 3 T27S R13W | 100% | $ | 140 | 20.661 |
| 36 | Cactus Millsite | 39B | 27196 | San Francisco | Sec. 24 T27S R13W | 100% | $ | 140 | 5.000 |
| 37 | Calliope | 5303 | 57790 | San Francisco | Sec. 2 T27S R13W | 100% | $ | 140 | 20.661 |
| 38 | Camille | 4709 | 27191 | San Francisco | Sec. 2 T27S R13W | 100% | $ | 140 | 10.219 |
| 39 | Comet | 64 | 18681 | San Francisco | T27S R13W | 100% | $ | 140 | 20.661 |
| 40 | Contact | 5303 | 57786 | San Francisco | Sec. 3 T27S R13W | 100% | $ | 140 | 20.655 |
| 41 | Copperopolis #3 | 4709 | 57599 | San Francisco | Sec. 10, T27S R13W | 100% | $ | 140 | 20.661 |
| 42 | Copperopolis #4 | 4709 | 57600 | San Francisco | Sec. 10, T27S R13W | 100% | $ | 140 | 20.661 |
| 43 | Copperopolis #5 | 4709 | 57602 | San Francisco | Sec. 10, T27S R13W | 100% | $ | 140 | 20.661 |
| 44 | Copperopolis #6 | 4709 | 57700 | San Francisco | Sec. 11 T27S R13W | 100% | $ | 140 | 20.661 |
| 45 | Copperopolis #7 | 4709 | 57701 | San Francisco | Sec. 10 T27S R13W | 100% | $ | 140 | 20.661 |
| 46 | Copperopolis #8 | 4709 | 57702 | San Francisco | Sec. 10 T27S R13W | 100% | $ | 140 | 20.661 |
| 47 | Copperopolis #9 | 4709 | 57703 | San Francisco | Sec. 11 T27S R13W | 100% | $ | 140 | 20.661 |
| 48 | Cottonwood | 4709 | 57746 | San Francisco | Sec. 2, 11 T27S R13W | 100% | $ | 140 | 20.660 |

| # | Name | | | County | Section | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 49 | Daisy | 4709 | 57735 | San Francisco | Sec. 2 T27S R13W | 100% | $ | 140 | 10.105 |
| 50 | Dandy | 5303 | 57788 | San Francisco | Sec. 3 T27S R13W | 100% | $ | 140 | 4.602 |
| 51 | Divide | 5303 | 57781 | San Francisco | Sec. 3 T27S R13W | 100% | $ | 140 | 20.660 |
| 52 | Dump | 5825 | 27194 | San Francisco | Sec. 4 T27S R13W | 100% | $ | 140 | 20.035 |
| 53 | Earth | 5394 | 57657 | San Francisco | Sec. 4 T27S R13W | 100% | $ | 140 | 20.397 |
| 54 | Elinore | 5303 | 27234 | San Francisco | Sec. 3 T27S R13W | 100% | $ | 140 | 18.049 |
| 55 | Elinore Fraction | 5303 | 57645 | San Francisco | Sec. 3 T27S R13W | 100% | $ | 140 | 3.222 |
| 56 | Elk | 5303 | 57780 | San Francisco | Sec. 2 T27S R13W | 100% | $ | 140 | 20.639 |
| 57 | Emerald | 5303 | 57647 | San Francisco | Sec. 2 T27S R13W | 100% | $ | 140 | 20.660 |
| 58 | Estelle a.k.a. Esteel | 4611 | 57611 | San Francisco | Sec. 3 T27S R13W | 100% | $ | 140 | 18.297 |
| 59 | Eva | 5303 | 57646 | San Francisco | Sec. 2 T27S R13W | 100% | $ | 140 | 20.660 |
| 60 | Excelsior | 4709 | 57639 | San Francisco | Sec. 11 T27S R13W | 100% | $ | 140 | 20.660 |
| 61 | Excelsior #2 | 4709 | 57640 | San Francisco | Sec. 11 T27S R13W | 100% | $ | 140 | 20.660 |
| 62 | Excelsior #6 | 4709 | 57739 | San Francisco | Sec. 11 T27S R13W | 100% | $ | 140 | 20.660 |
| 63 | Excelsior #7 | 4709 | 57740 | San Francisco | Sec. 11 T27S R13W | 100% | $ | 140 | 16.534 |
| 64 | Franklin | 5303 | 57773 | San Francisco | Sec. 2, T27S R13W | 100% | $ | 140 | 20.661 |
| 65 | Gadfly (Portion) (P.T. Gadfly 16.259 Ac.) | 5303 | 57989 | San Francisco | Sec. 24 T27S R13W | 100% | $ | 140 | 9.259 |
| 66 | Good Fortune | 5303 | 57658 | San Francisco | Sec. 3 T26S R13W | 100% | $ | 140 | 14.281 |
| 67 | Good Luck | 5394 | 57750 | San Francisco | Sec. 3 T26S R13W | 100% | $ | 140 | 4.231 |
| 68 | Gray Horse | 4709 | 57988 | San Francisco | Sec. 11 T27S R13W | 100% | $ | 140 | 20.66 |
| 69 | High | 4709 | 57738 | San Francisco | Sec. 11 T27S R13W | 100% | $ | 140 | 7.427 |
| 70 | High Point | 5303 | 57649 | San Francisco | Sec. 2, 3 T27S R13W | 100% | $ | 140 | 18.809 |
| 71 | Hillside Lode | 4706 | 57656 | San Francisco | Sec. 10 T27S R13W | 100% | $ | 140 | 14.974 |
| 72 | Igneous | 5303 | 57787 | San Francisco | Sec. 3 T27S R13W | 100% | $ | 140 | 20.665 |
| 73 | Iron Chief | 4673 | 57643 | San Francisco | Sec. 2 T27S R13W | 100% | $ | 140 | 19.899 |
| 74 | Jinney #1 | 5394 | 57765 | San Francisco | Sec. 4, 33 T26S R13W | 100% | $ | 140 | 20.661 |
| 75 | Jinney #2 | 5394 | 57766 | San Francisco | Sec. 33 T26S R13W | 100% | $ | 140 | 20.661 |
| 76 | Jinney #3 | 5394 | 57767 | San Francisco | Sec. 4 T26S R13W | 100% | $ | 140 | 20.661 |
| 77 | Jinney #4 | 5394 | 57768 | San Francisco | Sec. 4, 33 T26S R13W | 100% | $ | 140 | 20.661 |
| 78 | Jupiter | 5394 | 57769 | San Francisco | Sec. 4 T26S R13W | 100% | $ | 140 | 20.657 |
| 79 | Lambson | 5303 | 57785 | San Francisco | Sec. 34 T26S R13W | 100% | $ | 140 | 0.947 |
| 80 | Laura | 4611 | 57612 | San Francisco | Sec. 3 T27S R13W | 100% | $ | 140 | 18.27 |
| 81 | Louise R. | 4611 | 57613 | San Francisco | Sec. 3 T27S R13W | 100% | $ | 140 | 19.691 |
| 82 | Maggie | 5303 | 57783 | San Francisco | Sec. 34 T26S R13W | 100% | $ | 140 | 20.659 |
| 83 | Maggie #1 | 5303 | 57784 | San Francisco | Sec. 34 T26S R13W | 100% | $ | 140 | 20.653 |
| 84 | Mamie | 5394 | 57770 | San Francisco | Sec. 4 T27S R13W | 100% | $ | 140 | 12.717 |
| 85 | Mars | 5394 | 57771 | San Francisco | Sec. 4 T26S R13W | 100% | $ | 140 | 20.661 |
| 86 | Mascot | 5827 | 27239 | San Francisco | Sec. 3, 4 T27S R13W | 100% | $ | 140 | 17.000 |
| 87 | May Queen | 4709 | 57741 | San Francisco | Sec. 11 T27S R13W | 100% | $ | 140 | 20.660 |
| 88 | May Queen #2 | 4709 | 57742 | San Francisco | Sec. 11 T27S R13W | 100% | $ | 140 | 20.660 |
| 89 | Midvale Placer | 48.77 | | San Francisco | NW1/4 Sec. 9, T27S R11W | | $ | 140 | 158.250 |
| 90 | Moose | 5303 | 57650 | San Francisco | Sec. 3 T27S R13W | 100% | $ | 140 | 1.960 |
| 91 | Morrison #2 | 4876 | | San Francisco | | | $ | 140 | 1.578 |
| 92 | Nana | 4754 | 57704 | | Sec. 3 T27S R13W | 100% | $ | 140 | 20.050 |
| 93 | Neptune | 5394 | 57654 | | Sec. 4 T27S R13W | 100% | $ | 140 | 20.657 |

| | Claim Name | Survey No. | Property/Unit Number | Mining District | Legal Description Section(s) Township Range | Ownership | Assessed Value | Acreage |
|---|---|---|---|---|---|---|---|---|
| 94 | New Years | 4492A | 57762 | San Francisco | Sec. 3 T27S R13W | 100% | $ 140 | 20.661 |
| 95 | New Years Spring M.S. | 4492B | 27243 | San Francisco | Sec. 34 T26S R13W | 100% | $ 140 | 5.00 |
| 96 | Old Crow | 4706 | | San Francisco | | | $ 140 | 12.00 |
| 97 | Olga | 4709 | 57749 | San Francisco | Sec. 11 T27S R13W | 100% | $ 140 | 3.599 |
| 98 | Ophir | 4492A | 57751 | San Francisco | Sec. 11 T27S R13W | 100% | $ 140 | 20.133 |
| 99 | Pathfinder | 4709 | 57747 | San Francisco | Sec. 11 T27S R13W | 100% | $ 140 | 19.322 |
| 100 | Puritan | 4673 | 57642 | San Francisco | Sec. 2, 3 T27S R13W | 100% | $ 140 | 12.613 |
| 101 | Purity | 4492A | 57661 | San Francisco | Sec. 3 T27S R13W | 100% | $ 140 | 20.372 |
| 102 | Quartz #1 | 5303 | 57782 | San Francisco | Sec. 34 T26S R13W | 100% | $ 140 | 15.614 |
| 103 | Raleigh | 5303 | 57789 | San Francisco | Sec. 3 T27S R13W | 100% | $ 140 | 20.565 |
| 104 | Regulator | 4709 | 57743 | San Francisco | Sec. 11 T27S R13W | 100% | $ 140 | 20.66 |
| 105 | Regulator #2 | 4709 | 57744 | San Francisco | Sec. 11 T27S R13W | 100% | $ 140 | 18.398 |
| 106 | Royalist | 5303 | 57775 | San Francisco | Sec. 2 T27S R13W | 100% | $ 140 | 18.594 |
| 107 | San Antonio | 4492A | 57763 | San Francisco | Sec. 3 T27S R13W | 100% | $ 140 | 20.661 |
| 108 | Sapho | 4709 | 57748 | San Francisco | Sec. 11 T27S R13W | 100% | $ 140 | 18.321 |
| 109 | Saturn | 5394 | 57655 | San Francisco | Sec. 4 T26S R13W | 100% | $ 140 | 20.661 |
| 110 | Sun | 5394 | 57659 | San Francisco | Sec. 4 T26S R13W | 100% | $ 140 | 12.243 |
| 111 | Texas | 4492A | 57660 | San Francisco | Sec. 3,4 T27S R13W | 100% | $ 140 | 20.66 |
| 112 | Townsite | 4755 | | San Francisco | | | $ 140 | 20.127 |
| 113 | Townsite Extension | 4753 | 27195 | San Francisco | Sec. 10, 11 T27S R13W | 100% | $ 140 | 12.73 |
| 114 | Triumphant | 5303 | 57774 | San Francisco | Sec. 2, T27S R13W | 100% | $ 140 | 20.661 |
| 115 | Tunnel | 4611 | 57705 | San Francisco | Sec. 4 T27S R13W | 100% | $ 140 | 14.772 |
| 116 | U-Bet a.k.a. Ubet | 5303 | 57791 | San Francisco | Sec. 2 T27S R13W | 100% | $ 140 | 20.66 |
| 117 | Uncle Sam | 4709 | 57745 | San Francisco | Sec. 2 T27S R13W | 100% | $ 140 | 12.988 |
| 118 | Union | 4752 | 57606 | San Francisco | Sec. 3 T27S R13W | 100% | $ 140 | 10.158 |
| 119 | Venus | 5394 | 57772 | San Francisco | Sec. 4 T26S R13W | 100% | $ 140 | 20.661 |
| 120 | Volcanic | 5827 | 57607 | San Francisco | Sec. 3 T27S R13W | 100% | $ 140 | 20.661 |
| 121 | West Dip | 4492A | 57764 | San Francisco | Sec. 3 T27S R13W | 100% | $ 140 | 20.661 |
| 122 | W.P.J. a.k.a. WPJ | 4709 | 57759 | San Francisco | Sec. 10 T27S R13W | 100% | $ 140 | 20.66 |
| | **Total All Horn Silver Mines, Inc.** | | | | | | **$ 14,840** | **1,958.89** |
| | **Total Claims Group #2** | | | | | | **$ 17,080** | **2,470.80** |

**B.   Holders and Lessors of Claims: G. A. McCulley & Grant Wood**
   **Lessee of Claims: Western Utah Copper Company**

**G. A. McCulley & Grant Wood**

| | Claim Name | Survey No. | Property/Unit Number | Mining District | Legal Description Section(s) Township Range | Ownership | Assessed Value | Acreage |
|---|---|---|---|---|---|---|---|---|
| 5 | Boom, Sarault, Montreal, Niagara Falls Consolidated | 3446 | 1008 | Rocky | Sec. 22 T27S R11W | 100% | $ 140 | 86.9 |

| 13 | Montreal #1, Albert, Annex, Contact, Dundee, Fraction, George, Tip Top | 6253 | 1008 | Rocky | Sec. 22 T27S R11W | 100% | $ | 140 | 120.211 |
|---|---|---|---|---|---|---|---|---|---|
| 14 | Homestreatch | 6254 | 1009 | Rocky | Sec. 22 T27S R11W | 100% | $ | 140 | 3.80 |
| 15 | Lookout | 6254 | 1009 | Rocky | Sec. 22 T27S R11W | 100% | $ | 140 | 2.194 |
| 16 | Colorado | 6254 | 1009 | Rocky | Sec. 22 T27S R11W | 100% | $ | 140 | 5.085 |
| 17 | Triangle | 6255 | 1009 | Rocky | Sec. 22 T27S R11W | 100% | $ | 140 | 2.851 |
| 18 | Albion | 6256 | 1009 | Rocky | Sec. 22 T27S R11W | 100% | $ | 140 | 6.716 |
| 20 | Apex & Gothland | 6019 | 53403 | Rocky | Sec. 22 T27S R11W | 100% | $ | 140 | 14.325 |
| 21 | Bawana #2 | 7300 | 1010 | Rocky | Sec. 22 T27S R11W | 100% | $ | 140 | 5.682 |
| 22 | Bawana #3 | 7300 | 53391 | Rocky | Sec. 22 T27S R11W | 100% | $ | 140 | 19.246 |
| 23 | Camarthan | 5476 | 1013 | Rocky | Sec. 22 T27S R11W | 100% | $ | 140 | 20.288 |
| 24 | Amelia | 38 | 1015 | Rocky | Sec. 22 T27S R11W | 100% | $ | 140 | 1.019 |
| 25 | Marguerite | 5476 | 53382 | Rocky | Sec. 22 T27S R11W | 100% | $ | 140 | 20.288 |
| 26 | Candy B | 7300 | 53392 | Rocky | Sec. 22 T27S R11W | 100% | $ | 140 | 20.661 |
| 27 | Candy C | 7300 | 53393 | Rocky | Sec. 22 T27S R11W | 100% | $ | 140 | 20.637 |
| 28 | Old Hickory | 37 | 53404 | Rocky | Sec. 22 T27S R11W | 100% | $ | 140 | 6.616 |
| 29 | Summit | 3080 | 53406 | Rocky | Sec. 22 T27S R11W | 100% | $ | 140 | 5.49 |
| | **Total G. A. McCulley & Grant Wood** | | | | | | $ | 2,380 | 362.009 |

C. **Holder and Lessor of Claims:  Beaverly Bealer**
**Lessee of Claims:  Western Utah Copper Company**

**Beaverly Bealer**

| | Claim Name | Survey No. | Property/Unit Number | Mining District | Legal Description Section(s) Township Range | Ownership | | Assessed Value | Acreage |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Burning Shame | 6143 | 13155 | North Star | Sec. 8 T28S R11W | 100% | $ | 140 | 10.3305 |
| 2 | Independence Lode | 5304 | 13156 | Beaver Lake | Sec. 29 T26S R11W | 50.0% | $ | 140 | 16.54 |
| 3 | Amended Midnight Lode | 5009 | 13157 | Beaver Lake | Sec. 6 T27S R11W | 100% | $ | 140 | 12.569 |
| 4 | Elkton | 4638 | 13158 | Beaver Lake | Sec. 6 T27S R11W | 100% | $ | 140 | 20.424 |
| 5 | Roadside Mine | 4637 | 13159 | Beaver Lake | Sec. 6 T27S R11W | 100% | $ | 140 | 19.73 |
| | **Total Bealer Acres** | | | | | | $ | 700 | 79.5935 |

# Leases of Unpatented Claims

**A.**  **CLAIMANT, LESSOR:** FLAG MINING INC
12502 SW 123RD AVE
TIGARD, OR 97225
**LESSEE:** WESTERN UTAH COPPER COMPANY

CUSTOMER ID: 1218972

| | Serial No. | Claim Name/Number | County | D | Claim Type | Last A Yr | Mc Loc Dt | Meridian Township | Range Section | Subdivision | Ser Part | Assessed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | UMC271017 | M&M # 1 | BEAVER | A | LODE CLAIM | 2009 | 9/15/1983 | 26 030 0S 0140W 007 | | SE | 271017 | $ 125 |
| 2 | UMC271018 | M&M # 2 | BEAVER | A | LODE CLAIM | 2009 | 9/15/1983 | 26 030 0S 0140W 007 | | SW SE | 271018 | $ 125 |
| 3 | UMC271019 | M&M # 3 | BEAVER | A | LODE CLAIM | 2009 | 9/15/1983 | 26 030 0S 0140W 007 | | SE | 271019 | $ 125 |
| 4 | UMC271020 | M&M # 4 | BEAVER | A | LODE CLAIM | 2009 | 9/15/1983 | 26 030 0S 0140W 007 | | SW SE | 271020 | $ 125 |
| 5 | UMC271021 | M&M # 5 | BEAVER | A | LODE CLAIM | 2009 | 9/30/1983 | 26 030 0S 0140W 007 | | NE SW SE | 271021 | $ 125 |
| 6 | UMC271022 | M&M # 6 | BEAVER | A | LODE CLAIM | 2009 | 9/30/1983 | 26 030 0S 0140W 007 | | SW SE | 271022 | $ 125 |
| 7 | UMC271023 | M&M # 7 | BEAVER | A | LODE CLAIM | 2009 | 10/16/1983 | 26 030 0S 0140W 007 | | NE NW SW SE | 271023 | $ 125 |
| 8 | UMC271024 | M&M # 8 | BEAVER | A | LODE CLAIM | 2009 | 10/16/1983 | 26 030 0S 0140W 007 | | NE SW | 271024 | $ 125 |
| 9 | UMC271025 | M&M # 9 | BEAVER | A | LODE CLAIM | 2009 | 10/16/1983 | 26 030 0S 0140W 007 | | NW SW | 271025 | $ 125 |
| | | **Total** | | | | | | | | | | **$ 1,125** |

**B.**  **CLAIMANT, LESSOR:** NEVADA STAR RESOURCES CORP
10735 STONE AVE N
SEATTLE, WA 98133
**LESSEE:** WESTERN UTAH COPPER COMPANY

CUSTOMER ID: 1241736

| | Serial No. | Claim Name/Number | County | D | Claim Type | Last A Yr | Mc Loc Dt | Meridian Township | Range Section | Subdivision | Ser Part | Assessed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | UMC326736 | CLASSIC | BEAVER | A | LODE CLAIM | 2008 | 5/30/1989 | 26 0270S 0110W 009 | | SE | 326736 | $ 125 |
| 2 | UMC354981 | BLU # 5 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 018 | | NE | 354981 | $ 125 |
| 3 | UMC354982 | BLU # 6 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 008 | | SW | 354982 | $ 125 |
| 4 | UMC354983 | BLU # 7 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 007 | | SE | 354983 | $ 125 |
| 5 | UMC354984 | BLU # 8 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 008 | | SW | 354984 | $ 125 |
| 6 | UMC354985 | BLU # 9 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 007 | | SE | 354985 | $ 125 |
| 7 | UMC354986 | BLU # 10 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 008 | | SW | 354986 | $ 125 |
| 8 | UMC354987 | RKY # 67 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 007 | | NW SW | 354987 | $ 125 |
| 9 | UMC354988 | RKY # 68 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 022 | | SW | 354988 | $ 125 |
| 10 | UMC354989 | RKY # 69 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 022 | | NW | 354989 | $ 125 |
| 11 | UMC354990 | RKY # 102 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 022 | | NE NW | 354990 | $ 125 |
| 12 | UMC354991 | RKY # 103 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 022 | | NE | 354991 | $ 125 |
| 13 | UMC354992 | ROCKY # 15 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 028 | | NE | 354992 | $ 125 |
| 14 | UMC354993 | ROCKY # 16 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 027 | | NW | 354993 | $ 125 |
| 15 | UMC354994 | ROCKY # 17 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 021 | | SE | 354994 | $ 125 |
| 16 | UMC354995 | ROCKY # 18 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 022 | | SW | 354995 | $ 125 |
| 17 | UMC354996 | ROCKY # 19 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 021 | | SE | 354996 | $ 125 |
| 18 | UMC354997 | ROCKY # 20 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 022 | | SW | 354997 | $ 125 |
| 19 | UMC354998 | ROCKY # 21 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 021 | | SE | 354998 | $ 125 |
| 20 | UMC354999 | ROCKY # 22 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 022 | | SW | 354999 | $ 125 |
| 21 | UMC355000 | ROCKY # 23 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 022 | | NE SE | 355000 | $ 125 |
| 22 | UMC355001 | ROCKY # 24 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 022 | | NW SW | 355001 | $ 125 |
| 23 | UMC355002 | ROCKY # 25 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 021 | | NE | 355002 | $ 125 |
| 24 | UMC355003 | ROCKY # 26 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 022 | | NW | 355003 | $ 125 |
| 25 | UMC355004 | ROCKY # 27 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 021 | | NE | 355004 | $ 125 |
| 26 | UMC355005 | ROCKY # 28 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 022 | | NW | 355005 | $ 125 |
| 27 | UMC355006 | ROCKY # 29 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 021 | | NE | 355006 | $ 125 |
| 28 | UMC355007 | ROCKY # 30 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 022 | | NW | 355007 | $ 125 |

| # | UMC | Claim | County | | Type | Year | Date | Legal | Position | ID | $ | Amount |
|---|-----|-------|--------|---|------|------|------|-------|----------|----|----|--------|
| 29 | UMC355008 | ROCKY # 31 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 021 | NE | 355008 | $ | 125 |
| 30 | UMC355009 | ROCKY # 32 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 022 | NW | 355009 | $ | 125 |
| 31 | UMC355010 | ROCKY # 56 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 017 | SE | 355010 | $ | 125 |
| 32 | UMC355011 | ROCKY # 57 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 017 | SW SE | 355011 | $ | 125 |
| 33 | UMC355012 | ROCKY # 58 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 017 | SE | 355012 | $ | 125 |
| 34 | UMC355013 | ROCKY # 59 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 017 | SW SE | 355013 | $ | 125 |
| 35 | UMC355014 | ROCKY # 61 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 017 | SW SE | 355014 | $ | 125 |
| 36 | UMC355015 | ROCKY # 62 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 017 | NE SE | 355015 | $ | 125 |
| 37 | UMC355016 | ROCKY # 63 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 017 | NE NW SW SE | 355016 | $ | 125 |
| 38 | UMC355017 | ROCKY # 64 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 017 | NE | 355017 | $ | 125 |
| 39 | UMC355018 | ROCKY # 65 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 017 | NE NW | 355018 | $ | 125 |
| 40 | UMC355019 | ROCKY # 166 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 022 | NE | 355019 | $ | 125 |
| 41 | UMC355020 | ROCKY # 167 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 022 | NE | 355020 | $ | 125 |
| 42 | UMC355021 | ROCKY # 168 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 022 | NE NW | 355021 | $ | 125 |
| 43 | UMC355022 | ROCKY # 184 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 022 | NW | 355022 | $ | 125 |
| 44 | UMC355023 | ROCKY # 187 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 023 | SW | 355023 | $ | 125 |
| 45 | UMC355024 | RTL # 20 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 023 | SW | 355024 | $ | 125 |
| 46 | UMC355025 | RTL # 21 | BEAVER | A | LODE CLAIM | 2008 | 2/1/1994 | 26 0270S 0110W 023 | SW | 355025 | $ | 125 |
| 47 | UMC355026 | RTL # 22 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 022 | NE SE | 355026 | $ | 125 |
| 48 | UMC355027 | RTL # 23 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 022 | SE | 355027 | $ | 125 |
| 49 | UMC355028 | RTL # 24 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 022 | NE SE | 355028 | $ | 125 |
| 50 | UMC355029 | RTL # 25 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 022 | NE NW | 355029 | $ | 125 |
| 51 | UMC355030 | RTL # 26 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 022 | NE SE | 355030 | $ | 125 |
| 52 | UMC355031 | RTL # 27 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 023 | SE | 355031 | $ | 125 |
| 53 | UMC355032 | RTL # 28 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 022 | NE SE | 355032 | $ | 125 |
| 54 | UMC355033 | RTL # 29 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 022 | NE SE | 355033 | $ | 125 |
| 55 | UMC355034 | RTL # 30 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 022 | SE | 355034 | $ | 125 |
| 56 | UMC355035 | RTL # 31 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 022 | NE NW SW SE | 355035 | $ | 125 |
| 57 | UMC355036 | RTL # 32 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 022 | SW SE | 355036 | $ | 125 |
| 58 | UMC355037 | RTL # 33 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 022 | NW SW | 355037 | $ | 125 |
| 59 | UMC355038 | RTL # 34 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 018 | SW | 355038 | $ | 125 |
| 60 | UMC355073 | BLU # 1 | BEAVER | A | LODE CLAIM | 2008 | 2/15/1994 | 26 0270S 0110W 018 | NW | 355073 | $ | 125 |
| 61 | UMC355074 | BLU # 2 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 008 | NE | 355074 | $ | 125 |
| 62 | UMC355075 | BLU # 3 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 008 | SW | 355075 | $ | 125 |
| 63 | UMC355076 | BLU # 4 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 018 | NW | 355076 | $ | 125 |
| 64 | UMC355077 | BLU # 15 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 018 | NE | 355077 | $ | 125 |
| 65 | UMC355078 | BLU # 16 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 018 | NW | 355078 | $ | 125 |
| 66 | UMC355079 | BLU # 17 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 018 | NW | 355079 | $ | 125 |
| 67 | UMC355080 | BLU # 18 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 017 | NW | 355080 | $ | 125 |
| 68 | UMC355081 | BLU # 19 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 019 | NE | 355081 | $ | 125 |
| 69 | UMC355082 | BLU # 20 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 017 | NW | 355082 | $ | 125 |
| 70 | UMC355090 | RKY # 98 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 008 | SW | 355090 | $ | 125 |
| 71 | UMC355091 | RKY # 99 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 008 | SW | 355091 | $ | 125 |
| 72 | UMC355092 | RKY # 100 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 008 | SW SE | 355092 | $ | 125 |
| 73 | UMC355093 | RKY # 134 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 008 | SW SE | 355093 | $ | 125 |
| 74 | UMC355094 | RKY # 135 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 008 | SW SE | 355094 | $ | 125 |
| 75 | UMC355095 | RKY # 136 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 008 | SW SE | 355095 | $ | 125 |
| 76 | UMC355096 | RKY # 137 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 008 | SE | 355096 | $ | 125 |
| 77 | UMC355097 | RKY # 169 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 008 | SE | 355097 | $ | 125 |
| 78 | UMC355098 | RKY # 170 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 008 | SW SE | 355098 | $ | 125 |
| 79 | UMC355099 | RKY # 171 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 008 | SE | 355099 | $ | 125 |
| 80 | UMC355100 | RKY # 172 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 008 | SE | 355100 | $ | 125 |
| 81 | UMC355101 | RKY # 11 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 023 | NW | 355101 | $ | 125 |
| 82 | UMC355102 | ROCKY # 12 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 023 | NW | 355102 | $ | 125 |

| # | UMC | Name | County | | Type | Year | Date | Legal | Dir | No | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 83 | UMC355103 | ROCKY #13 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 023 | NW | 355103 | $ 125 |
| 84 | UMC355104 | ROCKY #14 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 023 | NW | 355104 | $ 125 |
| 85 | UMC355105 | ROCKY #33 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 021 | SW SE | 355105 | $ 125 |
| 86 | UMC355106 | ROCKY #34 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 021 | SW SE | 355106 | $ 125 |
| 87 | UMC355107 | ROCKY #35 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 021 | SW SE | 355107 | $ 125 |
| 88 | UMC355108 | ROCKY #36 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 021 | SW SE | 355108 | $ 125 |
| 89 | UMC355109 | ROCKY #37 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 021 | NE NW SW SE | 355109 | $ 125 |
| 90 | UMC355110 | ROCKY #38 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 021 | NE NW | 355110 | $ 125 |
| 91 | UMC355111 | ROCKY #39 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 021 | NW | 355111 | $ 125 |
| 92 | UMC355112 | ROCKY #40 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 021 | NE NW | 355112 | $ 125 |
| 93 | UMC355113 | ROCKY #41 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 021 | NW | 355113 | $ 125 |
| 94 | UMC355114 | ROCKY #42 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 021 | NE NW | 355114 | $ 125 |
| 95 | UMC355115 | ROCKY #43 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 021 | NW | 355115 | $ 125 |
| 96 | UMC355116 | ROCKY #44 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 021 | NE NW | 355116 | $ 125 |
| 97 | UMC355117 | ROCKY #45 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 021 | NW | 355117 | $ 125 |
| 98 | UMC355118 | ROCKY #66 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 017 | NE | 355118 | $ 125 |
| 99 | UMC355119 | ROCKY #67 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 017 | NE NW | 355119 | $ 125 |
| 100 | UMC355120 | ROCKY #68 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 017 | NE | 355120 | $ 125 |
| 101 | UMC355121 | ROCKY #69 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 017 | NE NW | 355121 | $ 125 |
| 102 | UMC355122 | ROCKY #70 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 017 | NE | 355122 | $ 125 |
| 103 | UMC355123 | ROCKY #71 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 017 | NE NW | 355123 | $ 125 |
| 104 | UMC355124 | ROCKY #401 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 005 | SE | 355124 | $ 125 |
| 105 | UMC355125 | ROCKY #402 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 009 | NW | 355125 | $ 125 |
| 106 | UMC355126 | ROCKY #403 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 009 | NW | 355126 | $ 125 |
| 107 | UMC355127 | ROCKY #404 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 009 | NW SW | 355127 | $ 125 |
| 108 | UMC355128 | ROCKY #405 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 009 | NW | 355128 | $ 125 |
| 109 | UMC355129 | RTL # 9 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 026 | NW SW | 355129 | $ 125 |
| 110 | UMC355130 | RTL # 10 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 026 | NW | 355130 | $ 125 |
| 111 | UMC355131 | RTL # 11 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 026 | NW SW | 355131 | $ 125 |
| 112 | UMC355132 | RTL # 12 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 026 | NW SW | 355132 | $ 125 |
| 113 | UMC355133 | RTL # 17 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 023 | NW SW | 355133 | $ 125 |
| 114 | UMC355134 | RTL # 18 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 023 | SW | 355134 | $ 125 |
| 115 | UMC355135 | RTL # 19 | BEAVER | A | LODE CLAIM | 2008 | 3/25/1994 | 26 0270S 0110W 023 | NW SW | 355135 | $ 125 |
| 116 | UMC355269 | KB # 10 | BEAVER | A | LODE CLAIM | 2008 | 4/13/1994 | 26 0260S 0110W 031 | SE | 355269 | $ 125 |
| 117 | UMC355270 | KB # 11 | BEAVER | A | LODE CLAIM | 2008 | 4/13/1994 | 26 0260S 0110W 031 | SE | 355270 | $ 125 |
| 118 | UMC355271 | KB # 12 | BEAVER | A | LODE CLAIM | 2008 | 4/13/1994 | 26 0260S 0110W 031 | SE | 355271 | $ 125 |
| 119 | UMC355272 | KB # 13 | BEAVER | A | LODE CLAIM | 2008 | 4/13/1994 | 26 0260S 0110W 031 | SW SE | 355272 | $ 125 |
| 120 | UMC355273 | KB # 14 | BEAVER | A | LODE CLAIM | 2008 | 4/13/1994 | 26 0260S 0110W 031 | SW | 355273 | $ 125 |
| 121 | UMC355274 | KB # 15 | BEAVER | A | LODE CLAIM | 2008 | 4/14/1994 | 26 0260S 0110W 031 | SW | 355274 | $ 125 |
| 122 | UMC355275 | KB # 16 | BEAVER | A | LODE CLAIM | 2008 | 4/14/1994 | 26 0260S 0110W 031 | NW SW | 355275 | $ 125 |
| 123 | UMC355276 | KB # 17 | BEAVER | A | LODE CLAIM | 2008 | 4/14/1994 | 26 0260S 0110W 031 | SW | 355276 | $ 125 |
| 124 | UMC355277 | KB # 18 | BEAVER | A | LODE CLAIM | 2008 | 4/14/1994 | 26 0260S 0110W 031 | NW SW | 355277 | $ 125 |
| 125 | UMC355279 | KB # 20 | BEAVER | A | LODE CLAIM | 2008 | 4/15/1994 | 26 0260S 0110W 031 | SW | 355279 | $ 125 |
| 126 | UMC355315 | KB # 63 | BEAVER | A | LODE CLAIM | 2008 | 4/22/1994 | 26 0260S 0110W 008 | NW SW | 355315 | $ 125 |
| 127 | UMC355316 | KB # 64 | BEAVER | A | LODE CLAIM | 2008 | 4/22/1994 | 26 0270S 0110W 008 | NW SW | 355316 | $ 125 |
| 128 | UMC355317 | KB # 65 | BEAVER | A | LODE CLAIM | 2008 | 4/22/1994 | 26 0260S 0110W 008 | NW SW | 355317 | $ 125 |
| 129 | UMC355318 | KB # 66 | BEAVER | A | LODE CLAIM | 2008 | 4/22/1994 | 26 0260S 0110W 008 | NE NW SW SE | 355318 | $ 125 |
| 130 | UMC355319 | KB # 67 | BEAVER | A | LODE CLAIM | 2008 | 4/22/1994 | 26 0260S 0110W 008 | NE SE | 355319 | $ 125 |
| 131 | UMC355320 | KB # 68 | BEAVER | A | LODE CLAIM | 2008 | 4/22/1994 | 26 0260S 0110W 008 | NE SE | 355320 | $ 125 |
| 132 | UMC355321 | KB # 69 | BEAVER | A | LODE CLAIM | 2008 | 4/22/1994 | 26 0260S 0110W 008 | NE SE | 355321 | $ 125 |
| 133 | UMC356293 | QUAG # 24 | BEAVER | A | LODE CLAIM | 2008 | 9/8/1994 | 26 0270S 0110W 006 | NW | 356293 | $ 125 |
| 134 | UMC356294 | QUAG # 25 | BEAVER | A | LODE CLAIM | 2008 | 9/8/1994 | 26 0270S 0110W 006 | NW SW | 356294 | $ 125 |
| 135 | UMC356295 | QUAG # 26 | BEAVER | A | LODE CLAIM | 2008 | 9/8/1994 | 26 0270S 0110W 006 | NW | 356295 | $ 125 |
| 136 | UMC356296 | QUAG # 27 | BEAVER | A | LODE CLAIM | 2008 | 9/8/1994 | 26 0270S 0110W 006 | NW | 356296 | $ 125 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | UMC356297 | QUAG # 28 | BEAVER | A | LODE CLAIM | 2008 | 9/8/1994 | 26 027S 0110W 006 | NE NW | 356297 | $ 125 |
| 138 | UMC356298 | QUAG # 29 | BEAVER | A | LODE CLAIM | 2008 | 9/8/1994 | 26 027S 0110W 006 | NE | 356298 | $ 125 |
| 139 | UMC356299 | QUAG # 30 | BEAVER | A | LODE CLAIM | 2008 | 9/8/1994 | 26 027S 0110W 006 | NE | 356299 | $ 125 |
| 140 | UMC356300 | QUAG # 31 | BEAVER | A | LODE CLAIM | 2008 | 9/8/1994 | 26 027S 0110W 006 | NE | 356300 | $ 125 |
| 141 | UMC356301 | QUAG # 32 | BEAVER | A | LODE CLAIM | 2008 | 9/8/1994 | 26 027S 0110W 006 | NE | 356301 | $ 125 |
| 142 | UMC356302 | QUAG # 33 | BEAVER | A | LODE CLAIM | 2008 | 9/8/1994 | 26 027S 0110W 006 | NE SE | 356302 | $ 125 |
| 143 | UMC356303 | QUAG # 34 | BEAVER | A | LODE CLAIM | 2008 | 9/8/1994 | 26 027S 0110W 006 | NE SE | 356303 | $ 125 |
| 144 | UMC356304 | QUAG # 35 | BEAVER | A | LODE CLAIM | 2008 | 9/8/1994 | 26 027S 0110W 006 | NE SE | 356304 | $ 125 |
| 145 | UMC356305 | QUAG # 36 | BEAVER | A | LODE CLAIM | 2008 | 9/8/1994 | 26 027S 0110W 006 | NE SE | 356305 | $ 125 |
| 146 | UMC356306 | QUAG # 37 | BEAVER | A | LODE CLAIM | 2008 | 9/8/1994 | 26 027S 0110W 006 | NE NW SW SE | 356306 | $ 125 |
| 147 | UMC356307 | QUAG # 38 | BEAVER | A | LODE CLAIM | 2008 | 9/8/1994 | 26 027S 0110W 006 | NW SW | 356307 | $ 125 |
| 148 | UMC356308 | QUAG # 39 | BEAVER | A | LODE CLAIM | 2008 | 9/8/1994 | 26 027S 0110W 006 | NW SW | 356308 | $ 125 |
| 149 | UMC356309 | QUAG # 40 | BEAVER | A | LODE CLAIM | 2008 | 9/8/1994 | 26 027S 0110W 006 | NW SW | 356309 | $ 125 |
| 150 | UMC356310 | QUAG # 42 | BEAVER | A | LODE CLAIM | 2008 | 9/8/1994 | 26 027S 0110W 006 | SW | 356310 | $ 125 |
| 151 | UMC356312 | QUAG # 56 | BEAVER | A | LODE CLAIM | 2008 | 9/8/1994 | 26 027S 0110W 007 | NW SW | 356312 | $ 125 |
| 152 | UMC356313 | QUAG # 57 | BEAVER | A | LODE CLAIM | 2008 | 9/8/1994 | 26 027S 0110W 007 | NW SW | 356313 | $ 125 |
| 153 | UMC356314 | QUAG # 58 | BEAVER | A | LODE CLAIM | 2008 | 9/8/1994 | 26 027S 0110W 007 | NW SW | 356314 | $ 125 |
| 154 | UMC356315 | QUAG # 59 | BEAVER | A | LODE CLAIM | 2008 | 9/8/1994 | 26 027S 0120W 012 | NE SE | 356315 | $ 125 |
| 155 | UMC356316 | QUAG # 60 | BEAVER | A | LODE CLAIM | 2008 | 9/8/1994 | 26 027S 0120W 012 | NE SE | 356316 | $ 125 |
| 156 | UMC356317 | QUAG # 61 | BEAVER | A | LODE CLAIM | 2008 | 9/8/1994 | 26 027S 0120W 012 | NE SE | 356317 | $ 125 |
| 157 | UMC356318 | QUAG # 70 | BEAVER | A | LODE CLAIM | 2008 | 9/8/1994 | 26 027S 0120W 012 | NE SE | 356318 | $ 125 |
| 158 | UMC356319 | QUAG # 71 | BEAVER | A | LODE CLAIM | 2008 | 9/19/1994 | 26 027S 0120W 012 | NE | 356319 | $ 125 |
| 159 | UMC356320 | QUAG # 72 | BEAVER | A | LODE CLAIM | 2008 | 9/20/1994 | 26 027S 0120W 012 | NE | 356320 | $ 125 |
| 160 | UMC356347 | QUAG F | BEAVER | A | LODE CLAIM | 2008 | 9/19/1994 | 26 027S 0110W 006 | SW SE | 356347 | $ 125 |
| 161 | UMC356348 | QUAG F # 2 | BEAVER | A | LODE CLAIM | 2008 | 9/20/1994 | 26 027S 0110W 007 | NW | 356348 | $ 125 |
| 162 | UMC358571 | BLU 21 | BEAVER | A | LODE CLAIM | 2008 | 9/3/1995 | 26 027S 0110W 017 | NW SW | 358571 | $ 125 |
| 163 | UMC358572 | BLU 22 | BEAVER | A | LODE CLAIM | 2008 | 9/3/1995 | 26 027S 0110W 017 | NE NW | 358572 | $ 125 |
| 164 | UMC358573 | BLU 23 | BEAVER | A | LODE CLAIM | 2008 | 9/3/1995 | 26 027S 0110W 017 | NW | 358573 | $ 125 |
| 165 | UMC358574 | BLU 24 | BEAVER | A | LODE CLAIM | 2008 | 9/3/1995 | 26 027S 0110W 017 | NE NW SW | 358574 | $ 125 |
| 166 | UMC358575 | BLU 25 | BEAVER | A | LODE CLAIM | 2008 | 9/3/1995 | 26 027S 0110W 017 | SW | 358575 | $ 125 |
| 167 | UMC358576 | ROCKY 206 | BEAVER | A | LODE CLAIM | 2008 | 9/3/1995 | 26 027S 0110W 027 | NW | 358576 | $ 125 |
| 168 | UMC358577 | ROCKY 207 | BEAVER | A | LODE CLAIM | 2008 | 9/3/1995 | 26 027S 0110W 027 | NW | 358577 | $ 125 |
| 169 | UMC358578 | ROCKY 208 | BEAVER | A | LODE CLAIM | 2008 | 9/3/1995 | 26 027S 0110W 027 | NW | 358578 | $ 125 |
| 170 | UMC358579 | ROCKY 209 | BEAVER | A | LODE CLAIM | 2008 | 9/3/1995 | 26 027S 0110W 027 | NW SW | 358579 | $ 125 |
| 171 | UMC358580 | ROCKY 210 | BEAVER | A | LODE CLAIM | 2008 | 9/3/1995 | 26 027S 0110W 027 | NE NW SW | 358580 | $ 125 |
| 172 | UMC358581 | ROCKY 406 | BEAVER | A | LODE CLAIM | 2008 | 9/3/1995 | 26 027S 0110W 009 | NE | 358581 | $ 125 |
| 173 | UMC358582 | ROCKY 407 | BEAVER | A | LODE CLAIM | 2008 | 9/3/1995 | 26 027S 0110W 009 | SW | 358582 | $ 125 |
| 174 | UMC358583 | ROCKY 408 | BEAVER | A | LODE CLAIM | 2008 | 9/3/1995 | 26 027S 0110W 009 | SW | 358583 | $ 125 |
| 175 | UMC358584 | ROCKY 409 | BEAVER | A | LODE CLAIM | 2008 | 9/3/1995 | 26 027S 0110W 008 | SE | 358584 | $ 125 |
| 176 | UMC358585 | RTL 35 | BEAVER | A | LODE CLAIM | 2008 | 9/3/1995 | 26 027S 0110W 027 | NE | 358585 | $ 125 |
| 177 | UMC358586 | RTL 36 | BEAVER | A | LODE CLAIM | 2008 | 9/3/1995 | 26 027S 0110W 027 | NE SE | 358586 | $ 125 |
| 178 | UMC358587 | RTL 37 | BEAVER | A | LODE CLAIM | 2008 | 9/3/1995 | 26 027S 0110W 027 | NE | 358587 | $ 125 |
| 179 | UMC358588 | RTL 38 | BEAVER | A | LODE CLAIM | 2008 | 9/3/1995 | 26 027S 0110W 027 | NE SE | 358588 | $ 125 |
| 180 | UMC358589 | RTL 39 | BEAVER | A | LODE CLAIM | 2008 | 9/3/1995 | 26 027S 0110W 027 | NE | 358589 | $ 125 |
| 181 | UMC358590 | RTL 40 | BEAVER | A | LODE CLAIM | 2008 | 9/3/1995 | 26 027S 0110W 027 | NE | 358590 | $ 125 |
| 182 | UMC358591 | RTL 41 | BEAVER | A | LODE CLAIM | 2008 | 9/3/1995 | 26 027S 0110W 027 | NE | 358591 | $ 125 |
| 183 | UMC358592 | RTL 42 | BEAVER | A | LODE CLAIM | 2008 | 9/3/1995 | 26 027S 0110W 027 | NE SE | 358592 | $ 125 |
| 184 | UMC358593 | RTL 43 | BEAVER | A | LODE CLAIM | 2008 | 9/3/1995 | 26 027S 0110W 027 | NE NW | 358593 | $ 125 |
| 185 | UMC358594 | RTL 44 | BEAVER | A | LODE CLAIM | 2008 | 9/3/1995 | 26 027S 0110W 027 | NE NW SW SE | 358594 | $ 125 |
| 186 | UMC358595 | RTL 45 | BEAVER | A | LODE CLAIM | 2008 | 9/3/1995 | 26 027S 0110W 027 | NW | 358595 | $ 125 |
| 187 | UMC358596 | RTL 46 | BEAVER | A | LODE CLAIM | 2008 | 9/3/1995 | 26 027S 0110W 027 | NW SW | 358596 | $ 125 |
| | Total | | | | | | | | | | $ 23,375 |

C.    CLAIMANT, LESSOR: ALLRED, DWAINE D.          CUSTOMER ID 2265398

1249 MEADOW RIDGE LN
SOUTH JORDAN, UT 84095
LESSEE: WESTERN UTAH COPPER COMPANY

| | Serial No. | Claim Name/Number | County | D | Claim Type | Last A Yr | Mc Loc Dt | Meridian Township | Range Section | Subdivision | Ser Part | Assessed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | UMC403408 | GAP NO 1 | JUAB | A | LODE CLAIM | 2008 | 11/2/2007 | 26 0140S 0110W | 035 | NE | 403408 | $ 125 |
| 2 | UMC403409 | GAP NO 2 | JUAB | A | LODE CLAIM | 2008 | 11/2/2007 | 26 0140S 0110W | 035 | NE | 403409 | $ 125 |
| 3 | UMC403410 | GAP NO 3 | JUAB | A | LODE CLAIM | 2008 | 11/2/2007 | 26 0140S 0110W | 035 | NE | 403410 | $ 125 |
| 4 | UMC403411 | GAP NO 4 | JUAB | A | LODE CLAIM | 2008 | 11/2/2007 | 26 0140S 0110W | 035 | NE | 403411 | $ 125 |
| 5 | UMC403412 | GAP NO 5 | JUAB | A | LODE CLAIM | 2008 | 11/2/2007 | 26 0140S 0110W | 035 | NE NW | 403412 | $ 125 |
| | Total | | | | | | | | | | | $ 625 |

## Vehicle

| Make | Year | Model | Vehicle ID No. | Assessed Value | Lien | Transferred asset/Sold 9/17/2009 |
|------|------|-------|----------------|----------------|------|----------------------------------|
| Ford | 2000 | Excursion | 1FMNU41S5TE40174 | | | $ 4,000.00 |
| Dodge | 2000 | Ram 2500 | 3E7KF2368YG113513 | | | $ 2,500.00 |
| Dodge | 2000 | Ram | 3B7KF2365YG161714 | | | $ 2,500.00 |
| Dodge | 1998 | Ram 2500 | 1B7KF2364WJ246636 | | | $ 2,500.00 |
| Ford | 2004 | F250 | 1F7NW21P44ED59968 | | | $ 2,500.00 |
| Ford | 2003 | Explorer | 1FMZU72K02ZA01547 | | | $ 2,500.00 |
| Chev | 2007 | Pickup | 2GCEK19B771117647 | | | $ 15,000.00 |
| Ford | 2005 | F250 | 1FTSW21U5X5A70557 | $ 15,000.00 | Empire | |
| Jeep | 2002 | Grand Cher | 1J4GW48S42C264621 | $ 500.00 | Empire | $ 40,000.00 |
| Volvo | 1992 | Tractor | 4V1BDBCHXNN650136 | | Empire | |
| Trailer | 2005 | Loadking | 5LK513525102S335 | $ 40,000.00 | | |
| Trailer | 2006 | Ranco | 1R99SE3035L008235 | $ 40,000.00 | | |
| Ford | 2000 | Ranger | 1FTZR15X9YPB48837 | $ 2,500.00 | | |
| Sterling | 2007 | L10Whr Tr | 2FZHATDC07AY13460 | | Empire | $ 100,000.00 |
| Sterling | 2007 | L10Whr Tr | 2FZHATDC47AY13459 | | Empire | $ 100,000.00 |
| Sterling | 2007 | L10 Fuel Truck | 2FZHATDC67AY13463 | | Empire | $ 100,000.00 |
| Sterling | 2007 | L10 Lube Truck | 2FZHADC47AY13462 | | Empire | $ 100,000.00 |
| Kenworth | 2006 | Mec Truck | 2NKMHD7XX6M144394 | | Empire | $ 100,000.00 |
| Ford | 2006 | Ranger | 1FTZR45EX2PB45081 | | Empire | $ 2,500.00 |
| | | | | | | $ 574,000.00  Transferred ownership 9/17/2009 |
| Dodge | 2001 | Ram 2500 | 3B7KF23621G229747 | $ 2,500.00 | | |
| Dodge | 2001 | Ram 2500 | 1B7KF23601J233285 | $ 2,500.00 | | |
| Dodge | 2002 | Ram 2500 | 3B7KF23662M295401 | $ 2,500.00 | | |
| Dodge | 1995 | Ram | 1B7MC36C8SS145130 | $ 1,500.00 | | |
| Ford | 2002 | Ranger | 1FTZR45E52PB40029 | $ 1,500.00 | | |
| Chev | 1998 | Malibu | 1G1NE52M2WB181086 | $ 2,500.00 | | |
| Ford | 1961 | F600 | F60DP180641 | $ 1,500.00 | | |
| Dodge | 2001 | Ram 2500 | 3B7KF23701G708810 | $ 2,500.00 | | |
| Dodge | 2005 | Ram 2500 | 3D7KS28C15G833960 | $ 2,500.00 | | |
| Dodge | 2002 | Ram 2500 | 3B7KF23642M294389 | $ 2,500.00 | | |
| Ford | 2003 | F350 | 1FTSX31P23EC84143 | $ 7,500.00 | | |
| Chev | 2003 | k1500 | 1GCEK19T93Z343196 | $ 1,500.00 | | |
| Dodge | 2001 | Ram | 1B7KF23601J21993 | $ 1,500.00 | | |
| Toyota | 2007 | Pickup | 5TBDV58107S473216 | $ 30,000.00 | | |
| Ford | 2008 | F150 | 1FTPW14V48FB24368 | $ 20,000.00 | | |
| Ford | 2007 | F150 | 1FTPW14557KC30897 | $ 20,000.00 | | |
| Kenworth | 1986 | W900D | S336095GL | | Empire | $ 20,000.00  Transferred ownership 9/17/2009 |
| GMC | 2007 | Pickup | 1GTHK23D27F128397 | $ 20,000.00 | | |
| Ford | 2009 | F150 | 1FTPW14V19FA36783 | $ 35,000.00 | | |
| Ford | 2006 | F250 | 1FTSW21P66ED80794 | $ 15,000.00 | | |
| | Total | | | $ 270,500.00 | | $ 634,000.00  Total Transferred ownership 9/17/2009 |

# Water Rights

**Owner/Holder: Western Utah Copper Company**

| | | Assessed Value | Liens |
|---|---|---|---|
| A. | Water Right No. 71-4763 (a29564), for a flow of 0.35 c.f.s., from an underground well source, with various points of diversion located in §§ 6,16, 20, 21 and 22, in Township 27 South, Range 11 West, SLB&M. | $ 30,000 | |
| B. | Water Right No. 71-4783 (a29565), for a flow of 0.35 c.f.s., from an underground well source, with various points of diversion located in §§ 7 and 8, Township 27 South, Range 11 West, SLB&M. | $ 30,000 | |
| | Total | $ 60,000 | |

## OTHER ASSETS

| Asset | Description | Serial Number | Value |
|---|---|---|---|
| BUILDINGS | Addition to Laboratory | | 240,000.00 sf |
| BUILDINGS | Laboratories Drying Center | | 25,000.00 sf |
| BUILDINGS | Laboratory | | 250,000.00 sf |
| BUILDINGS | Mill | | 250,000.00 sf |
| BUILDINGS | Mill - Safety Building | | 1,000,000.00 sf |
| BUILDINGS | Large -Maintenance Shop | | 395,000.00 sf |
| BUILDINGS | Office Building- mill | | 140,000.00 sf |
| BUILDINGS | Flooring & Installation - Floor Heating | | 39,450.00 sf |
| | | subtotal | **2,339,450.00** |
| COMPUTER & OFFICE EQUIP | 00 - Admin #2 - Computer Station | | 500.00 sf |
| COMPUTER & OFFICE EQUIP | 29 - Admin #3 - Computer Station | | 500.00 sf |
| COMPUTER & OFFICE EQUIP | 30 - HP Design Jet 500 Printer | | 1,000.00 sf |
| COMPUTER & OFFICE EQUIP | 32 - Admin #1 - Computer Station | | 500.00 sf |
| COMPUTER & OFFICE EQUIP | 33 - Admin #4 - Computer Station | | 500.00 sf |
| COMPUTER & OFFICE EQUIP | 36- Admin #5 - Computer Station | | 500.00 sf |
| COMPUTER & OFFICE EQUIP | 41- Admin #5 - Printer | Cannon MP830 | 15.00 sf |
| COMPUTER & OFFICE EQUIP | 44 - Geologist - Computer System | | 600.00 sf |
| COMPUTER & OFFICE EQUIP | 47 - Security - Computer System | | 500.00 sf |
| COMPUTER & OFFICE EQUIP | 50- Ricon Copier | AF1C10 3228C | 1,500.00 sf |
| COMPUTER & OFFICE EQUIP | 51 - Admin #6 - Computer Station | | 500.00 sf |
| COMPUTER & OFFICE EQUIP | 54 - Canon 1PF 8000 | | 1,500.00 sf |
| COMPUTER & OFFICE EQUIP | 55 - Colortrack Smart LF | | 1,500.00 sf |
| COMPUTER & OFFICE EQUIP | 60 - Colimac 41ECI | | 35.00 sf |
| COMPUTER & OFFICE EQUIP | 67 - President Computer System | | 500.00 sf |
| COMPUTER & OFFICE EQUIP | Acer Computer, Screen - Maintenance #2 | | 100.00 sf |
| COMPUTER & OFFICE EQUIP | Brother Printer - Maintenance #2 | | 100.00 sf |
| COMPUTER & OFFICE EQUIP | KDS Computer, Screen - Maintenance #2 | | 100.00 sf |
| COMPUTER & OFFICE EQUIP | Durabook Laptop - Maint #2 | | 500.00 sf |
| COMPUTER & OFFICE EQUIP | 00 - Admin #2 - Cannon Pixma Printer | SY8501001312 | 3,500.00 sf |
| COMPUTER & OFFICE EQUIP | 29 - Admin #3 - Printer | IP4000 | 100.00 sf |
| COMPUTER & OFFICE EQUIP | 33 - Admin #4 - Cannon Printer | Brother HL-5240 Laser - SNU61443? | 100.00 sf |
| COMPUTER & OFFICE EQUIP | 38 - Admin #5 - Paper Shreader | MP530 | 25.00 sf |
| COMPUTER & OFFICE EQUIP | 47 - Security - Cannon Printer | Aurora A51019CS | 25.00 sf |
| COMPUTER & OFFICE EQUIP | 51 - Admin #6 - Printer | Cannon MP25DV | 50.00 sf |
| COMPUTER & OFFICE EQUIP | Vice President - Computer Station | Cannon MP830 | 50.00 sf |
| COMPUTER & OFFICE EQUIP | Printer Room - Computer System | | 50.00 sf |
| COMPUTER & OFFICE EQUIP | Printer Room - Canon MP83 Printer | | 50.00 sf |
| COMPUTER & OFFICE EQUIP | 67 - President Canon MP830 | | 50.00 sf |
| COMPUTER & OFFICE EQUIP | 44 - Geologist Printer | Canon MP530 | 25.00 sf |
| COMPUTER & OFFICE EQUIP | Laboratory Computer System | | 500.00 sf |
| COMPUTER & OFFICE EQUIP | Laboratories Printer | Canon MP530 | 5.00 sf |
| COMPUTER & OFFICE EQUIP | Laboratory - Durabook Laptop | 00144-472-113-919 | 500.00 sf |
| | | subtotal | **16,030.00** |
| EQUIPMENT & TOOLS | 56 - Survey GST 235W | #6693703 and #5212533 | 1,500.00 sf |
| EQUIPMENT & TOOLS | 57 - Survey Equipment | Tri Pods (2) and Story Pole | 200.00 sf |
| EQUIPMENT & TOOLS | 58 - Prizm Bars - Survey Equipment | | 200.00 sf |
| EQUIPMENT & TOOLS | 59 - Olympus SZ£T Microscope | | 50.00 sf |
| EQUIPMENT & TOOLS | Quincy Air Compressor | 5HP 17 CFM | 5,400.00 sf |
| EQUIPMENT & TOOLS | Miller Welder SR4 404 | 500 AMP | 3,500.00 sf |

| Category | Item | Detail | Value | | Note |
|---|---|---|---|---|---|
| EQUIPMENT & TOOLS | Millermatic 350 Wire Feed Welder | | 3,500.00 | sr | taken back by charone heating and air |
| EQUIPMENT & TOOLS | Arbor Press with Stand-Jet, Two Ton | | 3,500.00 | sr | |
| EQUIPMENT & TOOLS | 30 Gallon Parts Washer (NAPA) | | 1,500.00 | sr | |
| EQUIPMENT & TOOLS | 6" Balldor Bench Grinder | | 500.00 | sr | |
| EQUIPMENT & TOOLS | 8" Black and Decker Bench Grinder | | 500.00 | sr | |
| EQUIPMENT & TOOLS | Commercial Swamp Cooler | | | sr | |
| EQUIPMENT & TOOLS | Battery Charger | 6V 12V 24V | 500.00 | sr | |
| EQUIPMENT & TOOLS | Target Rook Saw 5 HP | | 3,500.00 | sr | |
| EQUIPMENT & TOOLS | Core Splitters 12 Manual (Three) | | 1,200.00 | sr | |
| EQUIPMENT & TOOLS | Small Pallet Jack | | 500.00 | sr | |
| EQUIPMENT & TOOLS | 1000 LB Engine Stands (Three) | | 500.00 | sr | |
| EQUIPMENT & TOOLS | NAPA 3 Ton Floor Jacks (Two) | | 500.00 | sr | |
| EQUIPMENT & TOOLS | Norco 3 Ton Floor Jack | | 500.00 | sr | |
| EQUIPMENT & TOOLS | Air/Hydraulic Jack 35 Ton (NAPA) | | 500.00 | sr | |
| EQUIPMENT & TOOLS | Bumper Jack 5000 lb | | 500.00 | sr | |
| EQUIPMENT & TOOLS | Non Flammable Cabinets (Two) | | 500.00 | sr | |
| EQUIPMENT & TOOLS | 20 Ton Floor Stand OTC | | 5,000.00 | sr | |
| EQUIPMENT & TOOLS | Victor Journeyman Torch Sets (Two) | | 250.00 | sr | |
| EQUIPMENT & TOOLS | Jet Drill Press JDP_20MF | | 250.00 | sr | |
| EQUIPMENT & TOOLS | Drill Index Cabinets | | 25.00 | sr | |
| EQUIPMENT & TOOLS | Drillbit Set 1/16-1/2 by 64ths | | 250.00 | sr | |
| EQUIPMENT & TOOLS | Drill bit Set 1/2-1" by 64ths | | 250.00 | sr | |
| EQUIPMENT & TOOLS | Milwaukee Metal Saw | | 200.00 | sr | |
| EQUIPMENT & TOOLS | 4x10 Steel Work Bench | | 200.00 | sr | |
| EQUIPMENT & TOOLS | 8" Witton Vises (two) | | 200.00 | sr | |
| EQUIPMENT & TOOLS | Wrench Set 2"-3" by 1/8" | | 200.00 | sr | |
| EQUIPMENT & TOOLS | Lincoln Grease Guns (Three) | | 100.00 | sr | |
| EQUIPMENT & TOOLS | Chest Freezer | | 500.00 | sr | |
| EQUIPMENT & TOOLS | Commercial Ice Machine | | 500.00 | sr | |
| EQUIPMENT & TOOLS | 1000 lb Scale | | 250.00 | sr | |
| EQUIPMENT & TOOLS | Quality Lift Car Lift - 12,000 lb | | 12,000.00 | sr | |
| EQUIPMENT & TOOLS | Herbert-nutal Lathe With Tooling 10x35 Swing | | 8,000.00 | sr | |
| EQUIPMENT & TOOLS | Shop Press (25 Ton) | | 500.00 | sr | |
| EQUIPMENT & TOOLS | Pressure Washer HE Hydro | | 750.00 | sr | |
| EQUIPMENT & TOOLS | Tranny Flush machine-Turbo Tank | | 300.00 | sr | |
| EQUIPMENT & TOOLS | Samson High Reach Oil Drain Barrel | | 100.00 | sr | |
| EQUIPMENT & TOOLS | Reed 10" Vise | | 50.00 | sr | |
| EQUIPMENT & TOOLS | Tranny Jack 1000 lb | | 50.00 | sr | |
| EQUIPMENT & TOOLS | TiG Torch With Regulator (Weldcraft) | | 200.00 | sr | |
| EQUIPMENT & TOOLS | Mac Mentor Scan Tool | | 2,500.00 | sr | |
| EQUIPMENT & TOOLS | Air Gun | | 100.00 | sr | |
| EQUIPMENT & TOOLS | Millematic 251 Welder | | 3,000.00 | sr | |
| EQUIPMENT & TOOLS | Victor Torch | | 100.00 | sr | |
| EQUIPMENT & TOOLS | Welding Table | | 50.00 | sr | |
| EQUIPMENT & TOOLS | Energy Logic Furnace | | 8,000.00 | sr | |
| EQUIPMENT & TOOLS | Miller Goldstar 500 amp Welder | | 2,500.00 | sr | |
| EQUIPMENT & TOOLS | 15 Gallon Parts Washer | | 250.00 | sr | |
| EQUIPMENT & TOOLS | NAPA Power Pro Pressure Washer | Model 81-106 - Industrial Series | 2,500.00 | sr | |
| EQUIPMENT & TOOLS | Misc. Tire Tools and Accessories | | 50.00 | sr | |
| EQUIPMENT & TOOLS | 3,000 lb Trans Jack | | 250.00 | sr | |
| EQUIPMENT & TOOLS | 500 lb Clutch Jack | | 500.00 | sr | |
| EQUIPMENT & TOOLS | Air Over Hyd 3.5 Ton Bottle Jack | NAPA Model 791-7330 | 500.00 | sr | |
| EQUIPMENT & TOOLS | Bottle Jack 20 ton | | 250.00 | sr | |
| EQUIPMENT & TOOLS | Bottle Jack 50 Ton (2) | | 25.00 | sr | |
| EQUIPMENT & TOOLS | | | 50.00 | sr | |

| Category | Item | Model / Description | Price | Unit | Notes |
|---|---|---|---|---|---|
| EQUIPMENT & TOOLS | Floor Jack 3.5 Ton | NAPA Model 791-6425 | 200.00 | sr | |
| EQUIPMENT & TOOLS | Misc Cat Gauges | | 2,500.00 | sr | |
| EQUIPMENT & TOOLS | Enter Pac Ram 60 Ton | | 1,500.00 | sr | |
| EQUIPMENT & TOOLS | Enter Pac Ram 12 Ton | | 500.00 | sr | |
| EQUIPMENT & TOOLS | Nitrogen Recharge Kit | | 500.00 | sr | |
| EQUIPMENT & TOOLS | Achumacker 6/12 Vold Battery Charger | | 100.00 | sr | |
| EQUIPMENT & TOOLS | Ridgid 10 Gal Shop Vac | | 25.00 | sr | |
| EQUIPMENT & TOOLS | Quincy Air Compressor - 10 HP | | 500.00 | sr | |
| EQUIPMENT & TOOLS | OTC Press 55Ton | | 25.00 | sr | |
| EQUIPMENT & TOOLS | Battery Charger - 6v, 12v, 24v | | 500.00 | sr | |
| EQUIPMENT & TOOLS | Matco Tool Chest | | 500.00 | sr | |
| EQUIPMENT & TOOLS | Small Metal work Bench | | 25.00 | sr | |
| EQUIPMENT & TOOLS | Craftsman 6" Grinder | | 200.00 | sr | |
| EQUIPMENT & TOOLS | Jet Drill Press JDP-20MF | | 200.00 | sr | |
| EQUIPMENT & TOOLS | Cat Jack Stands - Set | | 300.00 | sr | |
| EQUIPMENT & TOOLS | Cress C-163210 Furnace with Watlow 935 Cor 220v/1 ph, W/High Limit Controler | | 2,500.00 | sr | |
| EQUIPMENT & TOOLS | Cabinet Dust Collector Donalson Torit Series £ | | 200.00 | sr | |
| EQUIPMENT & TOOLS | 47" Fume Hood W/Blower - Labconco Basic | | 350.00 | sr | |
| EQUIPMENT & TOOLS | Thermolyne Cast Aluminum Hot Plate | 24" x 12" 3200W 120 V | 200.00 | sr | |
| EQUIPMENT & TOOLS | InCal Internal Calibration - Ohaus Explorer | Pro Analytical Balance, Range 210 g | 5,000.00 | sr | |
| EQUIPMENT & TOOLS | Cahn C-35 Microbalance | W/Pans and Tare Wt. | 250.00 | sr | |
| EQUIPMENT & TOOLS | Drying Oven Forma - Scientific | | 500.00 | sr | |
| EQUIPMENT & TOOLS | Bisc UA V-Belt Disk Pulverizer | Model: 242-53x5 | 2,500.00 | sr | |
| EQUIPMENT & TOOLS | Bico Vibratory Pulverizer | Model: VP-1989 I HP 3 PH | 2,500.00 | sr | |
| EQUIPMENT & TOOLS | W.S. Tyler Ro-Tap | | 300.00 | sr | |
| EQUIPMENT & TOOLS | Test Sieve Various Sizes | | 75.00 | sr | |
| EQUIPMENT & TOOLS | Bico 5'x7" Badger Jaw Crusher | Model: #241-38 W/Dust Control Basi | 750.00 | sr | |
| EQUIPMENT & TOOLS | Bico Pollution Control Dust Collector | Model: PC43-3 | 250.00 | sr | |
| EQUIPMENT & TOOLS | Temp Meter, TDS Salinity | Extech Exstik EC400 Cond. | 500.00 | sr | |
| EQUIPMENT & TOOLS | Temp Meter - PH100 | Extech ExStik | 500.00 | sr | |
| EQUIPMENT & TOOLS | Vitural Measurment & Control | Model V8-302 | 250.00 | sr | |
| EQUIPMENT & TOOLS | Perkin Elmer Analyst 200 | | 8,000.00 | sr | |
| EQUIPMENT & TOOLS | 28" Fume Hood w/Blower | Labconco Basic | 1,200.00 | sr | |
| EQUIPMENT & TOOLS | Velp Scientifica ESP Stirrer | F20610179 | 500.00 | sr | |
| EQUIPMENT & TOOLS | Nichiryo Nichipet EX | H6x026482 | 1,800.00 | sr | |
| EQUIPMENT & TOOLS | Microwave | | 25.00 | sr | |
| EQUIPMENT & TOOLS | Refrigerator | | 25.00 | sr | |
| EQUIPMENT & TOOLS | Eberbach Tabel Top Shaker | | 25.00 | sr | |
| EQUIPMENT & TOOLS | Gilson Screen Co. Mini Splitter | Model SP-3 | 200.00 | sr | |
| EQUIPMENT & TOOLS | 3/4" Jones Riffle Splitter | H-3966 | 200.00 | sr | |
| EQUIPMENT & TOOLS | 1 1/2" Jones Riffle Splitter | H-3990 | 200.00 | sr | |
| EQUIPMENT & TOOLS | Pans for Jones Riffle Splitter | | 200.00 | sr | |
| EQUIPMENT & TOOLS | Boblei 250 Miller Welder | | 2,500.00 | sr | |
| EQUIPMENT & TOOLS | Tools & Equipment - Kenworth Service Truck | Kenworth Service Truck | - | sr | sold to empire |
| EQUIPMENT & TOOLS | Lube Truck Equipment & Tools | | 35,000.00 | republic | |
| EQUIPMENT & TOOLS | 2002 Service Truck Equipment & Tools | | 25.00 | sr | |
| EQUIPMENT & TOOLS | 8" Vise | | 25.00 | sr | |
| EQUIPMENT & TOOLS | DeWalt Chop Saw | | 250.00 | sr | |
| EQUIPMENT & TOOLS | 1200 LB Trans Jack | NAPA Professional | 25.00 | sr | |
| EQUIPMENT & TOOLS | DeWalt 6" Bench Grinder | Model DW756 | 25.00 | sr | |
| EQUIPMENT & TOOLS | BABCO 6" Bench Vise | | 25.00 | sr | |
| EQUIPMENT & TOOLS | Plates (144) | | 25.00 | sr | |
| EQUIPMENT & TOOLS | Mickys (10) | | | | |
| EQUIPMENT & TOOLS | 1" Air Hose 50' Long (8) | | | | |

| Category | Description | Detail | Amount | Unit | Note |
|---|---|---|---|---|---|
| EQUIPMENT & TOOLS | 1/2" Waterhose 50'Long (4) | | 25.00 | sr | |
| EQUIPMENT & TOOLS | Banner & Banns for Air & Water | | 25.00 | sr | |
| EQUIPMENT & TOOLS | Bull Hoses 50' Long (2) | | 75.00 | sr | |
| EQUIPMENT & TOOLS | Bull Hose Whip Chects (4) | | 250.00 | sr | |
| EQUIPMENT & TOOLS | 5' Rock Bolts (88) | | 2,750.00 | sr | |
| EQUIPMENT & TOOLS | Chain Binder | | 25.00 | sr | |
| EQUIPMENT & TOOLS | (3) Short & (1) Long Bars | | 25.00 | sr | |
| EQUIPMENT & TOOLS | Shovels (4) | | 25.00 | sr | |
| EQUIPMENT & TOOLS | Pick | | 10.00 | sr | |
| EQUIPMENT & TOOLS | Fin Hoe's (5) | | 25.00 | sr | |
| EQUIPMENT & TOOLS | Dubble Jacks (2) | | 25.00 | sr | |
| EQUIPMENT & TOOLS | Crow Bars (2) | | 10.00 | sr | |
| EQUIPMENT & TOOLS | Bent Bar | | 10.00 | sr | |
| EQUIPMENT & TOOLS | Ollers (2) | | 20.00 | sr | |
| EQUIPMENT & TOOLS | Gardner Denver Machines (7) | | - | | sold to empire |
| EQUIPMENT & TOOLS | Legs (7) | | 500.00 | sr | |
| EQUIPMENT & TOOLS | Set Gages & Hoses | | 150.00 | sr | |
| EQUIPMENT & TOOLS | 4' Mats (40) | | 40.00 | sr | |
| EQUIPMENT & TOOLS | 6' Mats (9) | | 40.00 | sr | |
| EQUIPMENT & TOOLS | Spoil Rope | | 50.00 | sr | |
| EQUIPMENT & TOOLS | Honda Pump | | 300.00 | sr | |
| EQUIPMENT & TOOLS | Fuel Can | | 10.00 | sr | |
| EQUIPMENT & TOOLS | 8' Ladder | | 25.00 | sr | |
| EQUIPMENT & TOOLS | Mine Belts (4) | | 25.00 | sr | |
| EQUIPMENT & TOOLS | 5 Gal Propane Tank with Heater | | 125.00 | sr | |
| EQUIPMENT & TOOLS | Air Hose Stems (6) & Wings (7) | | 75.00 | sr | |
| EQUIPMENT & TOOLS | Water Hose Stems (6) | | 75.00 | sr | |
| EQUIPMENT & TOOLS | Double Connectors (2) | | 75.00 | sr | |
| EQUIPMENT & TOOLS | Air Spuds for Jack Legs (5) | | 75.00 | sr | |
| EQUIPMENT & TOOLS | Splicens for Air Hose | | 75.00 | sr | |
| EQUIPMENT & TOOLS | Water Needles (3) | | 75.00 | sr | |
| EQUIPMENT & TOOLS | N.4. Head Washers (5) | | 75.00 | sr | |
| EQUIPMENT & TOOLS | Water Valves (2) | | 1,200.00 | sr | |
| EQUIPMENT & TOOLS | Steel Pullers (2) | | 500.00 | sr | |
| EQUIPMENT & TOOLS | Acorn Nuts (6) | | 5.00 | sr | |
| EQUIPMENT & TOOLS | 6' Hanging Rods (8) | | 85.00 | sr | |
| EQUIPMENT & TOOLS | Dril Bits (Cleaner) (7) | | 25.00 | sr | |
| EQUIPMENT & TOOLS | 47 - Security - Two Way Radio | Motorola NNTN4497BR | 100.00 | sr | |
| EQUIPMENT & TOOLS | Motorola Radios - Shop 17 | NNTN4497BR | 2,500.00 | sr | |
| EQUIPMENT & TOOLS | Laboratories Motorola Radio | Radus CP200 - #18 018TJAP126 | 100.00 | sr | |
| EQUIPMENT & TOOLS | Acculab Scale - Laboratory | 167555 | 25.00 | sr | |
| EQUIPMENT & TOOLS | PLANIX - Tamaya Digital Planimeter | PLANIX 105 | 100.00 | sr | |
| EQUIPMENT & TOOLS | Infrared Thermometor W/Laser | | 100.00 | sr | |
| EQUIPMENT & TOOLS | Generator | SN 2H001289 | 2,500.00 | sr | |
| EQUIPMENT & TOOLS | BOTTLE JACKS 12 - 20 T | | 25.00 | sr | |
| EQUIPMENT & TOOLS | AIR COMPRESSOR - SERVICE TRUCK | EM-30 | 500.00 | sr | |
| | | subtotal | 148,280.00 | | |
| FURNITURE & FIXTURES | 25- 20th and Main Picture | | 50.00 | sr | |
| FURNITURE & FIXTURES | 26 - The Prayer Picture | | 25.00 | sr | |
| FURNITURE & FIXTURES | 27 - To Save a Nation Picture | | 200.00 | sr | |
| FURNITURE & FIXTURES | 28 - Admin #2 - Wall Clock | | 50.00 | sr | |
| FURNITURE & FIXTURES | 31 - Picture- Frisco Utah 1883 | | 10.00 | sr | |
| FURNITURE & FIXTURES | 34- Admin #4 - 4' Wide - 5 Drawer File Cabinet | | 25.00 | sr | |

| Category | Description | Value | | Note |
|---|---|---|---|---|
| FURNITURE & FIXTURES | 35- Admin #4 - Side by Side 6' Tall File Cabine | 25.00 | sr | |
| FURNITURE & FIXTURES | 36- Picture - Horses | 25.00 | sr | |
| FURNITURE & FIXTURES | 37- Admin #4 - 5 Drawer File Cabinet | 25.00 | sr | |
| FURNITURE & FIXTURES | 39- Admin #5 - 4 Drawer File Cabinets (4) | 25.00 | sr | |
| FURNITURE & FIXTURES | 42 - Admin #5 - Wall Clock | 10.00 | sr | |
| FURNITURE & FIXTURES | 43 - Railroad Cut Picture | 15.00 | sr | |
| FURNITURE & FIXTURES | 45 - Geologist 4 Drawer File Cabinet | 25.00 | sr | |
| FURNITURE & FIXTURES | 46 - Geologist Wood & Metal Plan Drawer Cat | 50.00 | sr | |
| FURNITURE & FIXTURES | 48 - Security - 4 Drawer File Cabinet | 25.00 | sr | |
| FURNITURE & FIXTURES | 49 - Security Office Desk | 25.00 | sr | |
| FURNITURE & FIXTURES | 52 - Admin #6 - FireKing 4 Drawer Filing Cabin | 300.00 | sr | |
| FURNITURE & FIXTURES | 51 - Plan Desk | 25.00 | sr | |
| FURNITURE & FIXTURES | 52 - Admin #5 - 4 drawer File Cabinet (4) | 100.00 | sr | |
| FURNITURE & FIXTURES | 53 - Folding Tables (2) | 25.00 | sr | |
| FURNITURE & FIXTURES | 61 - Vice President - 4 Drawer File Cabinets (2 | 50.00 | sr | |
| FURNITURE & FIXTURES | 62 -Conference Room Table and Chairs | 200.00 | sr | |
| FURNITURE & FIXTURES | 63 - The Day is Ours Pic | 500.00 | sr | |
| FURNITURE & FIXTURES | 64 - Men of Iron pic | 500.00 | sr | |
| FURNITURE & FIXTURES | 65 - Hold a man wavered pic | 500.00 | sr | |
| FURNITURE & FIXTURES | 66 - Not a man wavered pic | 500.00 | sr | |
| FURNITURE & FIXTURES | 68 - Picture - Victory is Ours | 500.00 | sr | |
| FURNITURE & FIXTURES | 4 Drawer Filing Cabinet - Maint #2 | 25.00 | sr | |
| FURNITURE & FIXTURES | Misc. Desks and Chairs (Three) - Maintenance | 25.00 | sr | |
| FURNITURE & FIXTURES | Large Safety Cabinet - Maintenance #2 | 25.00 | sr | |
| FURNITURE & FIXTURES | Storage Cabinet - Maintenance #2 | 25.00 | sr | |
| FURNITURE & FIXTURES | Filing Cabinets (Two) - Maintenance #2 | 25.00 | sr | |
| FURNITURE & FIXTURES | Desk - Maintenance #2 | 25.00 | sr | |
| FURNITURE & FIXTURES | Work Bench 10x4 - Maintenance #2 | 50.00 | sr | |
| FURNITURE & FIXTURES | Desks (Two) - Maintenance Shop #7 | 25.00 | sr | |
| FURNITURE & FIXTURES | Misc. Chairs - Maintenance #7 | 25.00 | sr | |
| FURNITURE & FIXTURES | Four Drawer Filing Cabinet - Maintenance #7 | 25.00 | sr | |
| FURNITURE & FIXTURES | Nono-Flamable Cabinets (Two) - Maintenance | 200.00 | sr | |
| FURNITURE & FIXTURES | 00 - Admin #2 Reception Desk | 100.00 | sr | |
| FURNITURE & FIXTURES | 00 - Admin #2 - Lobby Chairs (3) | 100.00 | sr | |
| FURNITURE & FIXTURES | 00 - Admin #2 - Office Chair | 50.00 | sr | |
| FURNITURE & FIXTURES | 33 - Admin #4 Office Desk | 25.00 | sr | |
| FURNITURE & FIXTURES | 33 - Admin #4 - Office Chair | 25.00 | sr | |
| FURNITURE & FIXTURES | 38 - Admin #5 - Hoier Refrigerator | 25.00 | sr | |
| FURNITURE & FIXTURES | 38 - Admin #5 - Desk | 20.00 | sr | |
| FURNITURE & FIXTURES | 38 - Admin #5 - Office Chairs (2) | 25.00 | sr | |
| FURNITURE & FIXTURES | 47 - Security - Office Chair | 25.00 | sr | |
| FURNITURE & FIXTURES | 51 - Admin #6 - Office Desk | 25.00 | sr | |
| FURNITURE & FIXTURES | 51 Admin #6 - Office Chair | 25.00 | sr | |
| FURNITURE & FIXTURES | 67 - President 4 Drawer File Cabinet (2) | 25.00 | sr | |
| FURNITURE & FIXTURES | Laboratories 4 Drawer File Cabinet | 25.00 | sr | |
| FURNITURE & FIXTURES | Tewlar Server (2) - Laboratories | 2,500.00 | sr | |
| | subtotal | 7,280.00 | | |
| MILL EQUIPMENT | Model 4630 Belt Filter Systems (Two) | - | | sold to empire |
| MILL EQUIPMENT | Receiver Tanks (Two) | - | | sold to empire |
| MILL EQUIPMENT | Header Piping (Two Sets) | - | | sold to empire |
| MILL EQUIPMENT | Model 5530 Vacuum Systems | - | | sold to empire |
| MILL EQUIPMENT | 6' 9" x 10 Disc (One) | - | | sold to empire |
| MILL EQUIPMENT | Vacuum Package for 6' x 9' x 10 Dics | | | sold to empire |

| Category | Description | Detail / Serial | Value | Unit | Note |
|---|---|---|---|---|---|
| MILL EQUIPMENT | 8' - 10' x 8 Disc Agedisk Filter | | - | | sold to empire |
| MILL EQUIPMENT | Vacuum Package for 8' - 10' x 8 Disc | | - | | sold to empire |
| MILL EQUIPMENT | Mill Water Control Valves | Mag Curcuit - K&M | 1,500.00 | sr | |
| MILL EQUIPMENT | Sump Pump | Minerals Eq. Company | 2,500.00 | sr | |
| MILL EQUIPMENT | Mill Slurry Pump #2 | | 2,500.00 | sr | |
| MILL EQUIPMENT | Curcuit Pumps | | 2,500.00 | sr | |
| MILL EQUIPMENT | Curcuit Pumps | | 2,500.00 | sr | |
| MILL EQUIPMENT | Sulzer Pumps | Techfor | 5,000.00 | sr | |
| MILL EQUIPMENT | Metering Pump | | 5,000.00 | sr | |
| MILL EQUIPMENT | 26 Eimco Hi-Rate Thickener | Serial Number 76386-01A | 80,000.00 | sr | |
| MILL EQUIPMENT | Enviro-Clear Hi-Capacity Thickener | Serial Number 91-54802 | 80,000.00 | sr | |
| MILL EQUIPMENT | 16' Denver Thickener and Tank | Serial No. 28 | 80,000.00 | sr | |
| MILL EQUIPMENT | 5' x 8' Hardinge Koppers Ball Mill | Serial Number 68861 | 45,000.00 | sr | |
| MILL EQUIPMENT | 8x6 100hp Steel Impellers Pumps (2) | | 12,000.00 | sr | |
| MILL EQUIPMENT | 3x2 15hp Steel Impellers Pumps (6) | | 15,000.00 | sr | |
| MILL EQUIPMENT | 4x3 25hp Steel Impellers Pumps (5) | | 12,000.00 | sr | |
| MILL EQUIPMENT | 2 x 1.5 hp Steel Impellers Pumps (5) | | 15,000.00 | sr | |
| MILL EQUIPMENT | Fail Close Actuator | | 1,200.00 | sr | |
| MILL EQUIPMENT | Alstrom (3) - 750 KVA, 4160 Delta, 480-277 L\ | Serial # PAJ-1185, PAJ-1186, PAJ-1 | - | | |
| MILL EQUIPMENT | Alstrom (4) 750/862 KVA, HV 4160 Delta | Serial # PDL-1541, PDL-1535, PDL-\ | - | | |
| MILL EQUIPMENT | Allis Chalmers (1), KVA 225, 208Y/120 | Serial #3054763 | - | | |
| MILL EQUIPMENT | GE (1), 4160-480, 500KVA | Serial # N977317 | - | | |
| MILL EQUIPMENT | Hammond Manufacturing (1), KVA 600 4160 | Part # 150138 | - | | |
| MILL EQUIPMENT | Cutler Hammer (1), 225KVA, Dry Type Trans | Style U46D28T22H, Serial # L0421 | - | | |
| MILL EQUIPMENT | Allis Chalmers (1), 150 KVA, | Serial # 354684 | - | | |
| MILL EQUIPMENT | Acme (dry) (11) | 230Y-133, Volts 460 Delta | - | | |
| MILL EQUIPMENT | Piston Ring Seal Assemblies (8) | | 20,800.00 | sr | |
| MILL EQUIPMENT | Ridgid Threader | RGT 4NPT 120 V 60 HZ Threader | 9,906.00 | sr | |
| MILL EQUIPMENT | 2.6M x 13M Minnovex Column Flotation Cells | | 96,235.00 | sr | |
| MILL EQUIPMENT | 12' CESL Flotation Cells (2) | | 138,235.00 | sr | |
| MILL EQUIPMENT | Mag Separators (3) | Serial # A111-830-11, A111-830-12, | 54,000.00 | sr | |
| MILL EQUIPMENT | Density Scale | | 1,559.00 | sr | |
| MILL EQUIPMENT | Cyclone Packs | | 41,160.00 | sr | |
| MILL EQUIPMENT | Lube System | | 140,000.00 | sr | |
| MILL EQUIPMENT | Lincoln Airless Spray System | | 20,506.00 | sr | |
| MILL EQUIPMENT | Positioners & Meters | | 10,089.00 | sr | |
| MILL EQUIPMENT | Gas Meter Docking Station | | 3,743.00 | sr | |
| MILL EQUIPMENT | Water Control Valve & Sleeve M2 | | 16,219.00 | sr | |
| MILL EQUIPMENT | Reagent Holding Tank | | 8,025.00 | sr | |
| MILL EQUIPMENT | Rougher Cells | | 47,846.00 | sr | |
| MILL EQUIPMENT | Screens | 5x14 Double Deck W.S. Tyler 12055 | 55,000.00 | sr | |
| MILL EQUIPMENT | Toshiba Controls | | 1,213,032.00 | sr | |
| | | subtotal | 2,233,055.00 | | |
| MINING EQUIP | 1 - 1995 Caterpillar Haul Truck 773B | HT-74 SSN#63W03899 | 150000 | | |
| MINING EQUIP | 2 - Caterpillar Haul Truck 773B | HT-99 SN#63W04374 | | | |
| MINING EQUIP | 3 - Caterpillar Haul Truck | HT-04 SN#63W00504 | 150,000.00 | sr | sold to empire |
| MINING EQUIP | 4 - Caterpillar Haul Truck 773B | HT-09 SN# 63W4509 | 80,000.00 | sr | |
| MINING EQUIP | 5 - Caterpillar Loader 992C | SN# 49Z01839 | 125,000.00 | sr | |
| MINING EQUIP | 6 - 2003 Caterpillar Trackhoe 385B | TH- 95 SN#0385BTAN500295 | 200,000.00 | sr | sold to empire |
| MINING EQUIP | 7 - Caterpillar Loader 988G | SN# CBNH00506 | | | |
| MINING EQUIP | 8 - P&H 20 Ton Terex Crane | SN# 55963 | 75,000.00 | sr | |
| MINING EQUIP | 9 - 1974 Dozer - D8D-12 | D8H SN 45A3412 | 50,000.00 | republic | |
| MINING EQUIP | 10 - Caterpillar Dozer D10R | SN#3KR01362 | 200,000.00 | sr | sold to empire |
| MINING EQUIP | 11 - Water Truck | ID# 3460 | | | |

| Category | Description | Serial/ID | Value | | Note |
|---|---|---|---|---|---|
| MINING EQUIP | 21 - 2006 Kenworth Service Truck | Vin# 2NKMHD7XX6M144394 | - | | sold to empire |
| MINING EQUIP | 22 - 2007 Sterling Lube Truck | Vin# 2FZHADC47AY13462 | - | | sold to empire |
| MINING EQUIP | 23 - 2007 Sterling Fuel Truck | VIN# 2FZHATDC67AY13463 | | | sold to empire |
| MINING EQUIP | 73 - Chevy - Mud Pump | PT-85 | | | |
| MINING EQUIP | 77 - Caterpillar 330C Trackhoe | SN# 0330CCDKY02492 | 5,000.00 | sr | |
| MINING EQUIP | 78 - Caterpillar 4160 Backhoe | unknown | 50,000.00 | sr | |
| MINING EQUIP | 80 - Caterpillar 966G Loader | L-23 Sn# 6NC21062 | 15,000.00 | republic | |
| MINING EQUIP | 89 - 2007 Sterling L10 Water Truck | 2FZHATDC67AY13463 | 50,000.00 | republic | |
| MINING EQUIP | 91 - 1986 Kenworth Water Truck | Id# S336095GL Ken's | | | sold to empire |
| MINING EQUIP | 92 - Caterpillar 966G Loader | Sn# 3SW00823 | - | | sold to empire |
| MINING EQUIP | 93 - International Drill 489 | Id# 2H8FEGURIJC811166 | 50,000.00 | sr | sold to empire |
| MINING EQUIP | 94 - Caterpillar RG 20 Grader | SN96U06420 | - | | |
| MINING EQUIP | 95 - Mack R686T7 Drill Pipe Truck | PT-79 Id#1M2N179Y1FA090079 | 75,000.00 | republic | sold to empire |
| MINING EQUIP | 97 - 1961 Ford F600 Drill Truck | Vin# F60DP180641 | - | | sold to empire |
| MINING EQUIP | 98 - John Deere 310 Backhoe | Id# T0310DG781830 | 25,000.00 | republic | sold to empire |
| MINING EQUIP | 100 - Fuel Trailer | Tyler's Fuel Trailer | 500.00 | sr | |
| MINING EQUIP | 102 - MQ Power 220 DF2400J | Sn# 8010031 | - | | Taken back by wheeler |
| MINING EQUIP | 2007 Water Truck | ID #3459, Model L10 WTR TR | 30,000.00 | sr | |
| MINING EQUIP | Ingersol Rand Blast Hole Drill | SN DM-45 | - | | sold to empire |
| MINING EQUIP | Ford 9000 Air Compressor Truck | CT-750 | - | | sold to empire |
| MINING EQUIP | CAT 16G Road Grader | SN-93U02885 | | | |
| MINING EQUIP | CAT Model SR 4B - Generator | | 35,000.00 | sr | |
| | | subtotal | 1,365,500.00 | | |
| VEHICLES & TRAILERS | 71 - 1992 Volvo WCM | LB-35 SN# AV1BDBCHXNN650136 | 25,000.00 | republic | |
| VEHICLES & TRAILERS | 72 - 2005 LoadKind Trailer | SN# 5LK513525102S335 | 25,000.00 | republic | |
| VEHICLES & TRAILERS | 83 - 2002 Black Ford Ranger | Vin# 1FTZR45EX2PB45081 | | | sold to empire |
| VEHICLES & TRAILERS | 86 - 1956 International Truck | S-162 587414 | 1,500.00 | sr | |
| VEHICLES & TRAILERS | 101 - Wacker MGTLE | PP-98 ID# 5454898 | 15,000.00 | sr | |
| VEHICLES & TRAILERS | 103 - MQ Power DF2400J | Sn# 8016049 | | | Taken back by wheeler |
| VEHICLES & TRAILERS | 104 -2006 Ranco Trailer | Sn# 1R9BSE3035L008235 | 25,000.00 | republic | |
| | | subtotal | 91,500.00 | | |

$6,201,095.00

**Wester Utah Copper Company.**

**<u>ATTACHMENT B-30</u>**

## Summary

**Large Shop**

| | | |
|---|---|---|
| Page 1 Total | $ | 5,745.58 |
| Page 2 Total | $ | 5,578.37 |
| Page 3 Total | $ | 4,094.92 |
| Page 4 Total | $ | 2,887.10 |

**Small Shop**

| | | |
|---|---|---|
| Page 1 Total | $ | 1,410.20 |

**Grand Total** | $ | 19,716.17 |

## Large Shop

### Napa Filters

| Qty | Filter # | Price | Total Value |
|---|---|---|---|
| 1 | 6922 | 49.96 | 49.96 |
| 1 | 2509 | 92.84 | 92.84 |
| 2 | 6741 | 73 | 146 |
| 2 | 6746 | 87.97 | 175.94 |
| 5 | 6479 | 42.52 | 212.6 |
| 2 | 6664 | 49.02 | 98.04 |
| 1 | 6476 | 48.19 | 48.19 |
| 4 | 2803 | 62.65 | 250.6 |
| 1 | 2259 | 62.9 | 62.9 |
| 1 | 6746 | 87.97 | 87.97 |
| 2 | 2731 | 48.9 | 97.8 |
| 5 | 1748 | 35.35 | 176.75 |
| 5 | 1749 | 19.5 | 97.5 |
| 10 | 1971 | 16.25 | 162.5 |
| 4 | 7411 | 14.92 | 59.68 |
| 4 | 7620 | 6.91 | 27.64 |
| 2 | 1243 | 5.13 | 10.26 |
| 2 | 1056 | 7.38 | 14.76 |
| 1 | 1259 | 6.86 | 6.86 |
| 1 | 1163 | 9.08 | 9.08 |
| 1 | 1607 | 6.61 | 6.61 |
| 2 | 1434 | 11.5 | 23 |
| 5 | 1816 | 9.33 | 46.65 |
| 2 | 6607 | 49.19 | 98.38 |
| 2 | 6477 | 34.91 | 69.82 |
| 9 | 2681 | 61.67 | 555.03 |
| 1 | 2208 | 37.58 | 37.58 |
| 1 | 6726 | 60.3 | 60.3 |
| 2 | 2225 | 48.29 | 96.58 |
| 4 | 6675 | 65.86 | 263.44 |
| 3 | 1660 | 22.08 | 66.24 |
| 6 | 3640 | 20.71 | 124.26 |
| 6 | 2593 | 49.84 | 299.04 |
| 10 | 3357 | 8.66 | 86.6 |
| 3 | 3367 | 7.62 | 22.86 |
| 6 | 1621 | 20.69 | 124.14 |
| 6 | 3787 | 23.66 | 141.96 |
| 5 | 3558 | 18.88 | 94.4 |
| 1 | 6433 | 33.55 | 33.55 |
| 3 | 6478 | 34.89 | 104.67 |
| 2 | 2804 | 39.93 | 79.86 |
| 2 | 6449 | 15.11 | 30.22 |

### Wix Filters

| Qty | Filter # | Price | Total Value |
|---|---|---|---|
| 1 | 42509 | 102.96 | 102.96 |
| 2 | 51970 | 19.34 | 38.68 |
| 4 | 51259 | 7.6 | 30.4 |
| 1 | 51792XE | 30.17 | 30.17 |
| 4 | 57750 | 12.56 | 50.24 |
| 3 | 51607 | 7.33 | 21.99 |
| 1 | 51452 | 7.94 | 7.94 |
| 3 | 51553 | 6.62 | 19.86 |
| 1 | 51434 | 12.75 | 12.75 |
| 2 | 51494 | 49.38 | 98.76 |
| 1 | 42471 | 43.87 | 43.87 |
| 1 | 42981 | 37.54 | 37.54 |
| 1 | 42509 | 102.96 | 102.96 |
| 1 | 51551 | 6.94 | 6.94 |
| 1 | 33384 | 14.22 | 14.22 |
| 6 | 33406 | 18.07 | 108.42 |
| 2 | 33371 | 22.45 | 44.9 |
| 1 | 33512 | 6.83 | 6.83 |
| 1 | 33243 | 10.67 | 10.67 |
| 1 | 33073 | 6.35 | 6.35 |
| 1 | 33481 | 11.36 | 11.36 |
| 1 | 33128 | 20.84 | 20.84 |
| 2 | 33548 | 20.75 | 41.5 |
| 3 | 24073 | 16.41 | 49.23 |
| 10 | 33382 | 11.33 | 113.3 |
| 2 | 33780 | 36.15 | 72.3 |
| 4 | 51697 | 30.24 | 120.96 |
| 4 | 51204 | 24.04 | 96.16 |
| 7 | 51163 | 10.06 | 70.42 |

Page Total $  5,745.58

## Large Shop

### Baldwin Filters

| Qty | Filter # | Value | Total Value |
|-----|----------|-------|-------------|
| 6 | B5090 | 32.63 | 195.78 |
| 3 | PA2457 | 41.89 | 125.67 |
| 11 | PT707-HD1 | 6.13 | 67.43 |

### CAT Filters

| Qty | | Filter # | Value | Total Value |
|-----|------|----------|-------|-------------|
| $ | 2.00 | 6I-2509 | 55.33 | 110.66 |
| $ | 2.00 | 106-3973 | 60.58 | 121.16 |
| $ | 2.00 | 142-1339 | 59.5 | 119 |
| $ | 3.00 | 6I-0273 | 44.63 | 133.89 |
| $ | 1.00 | 106-3969 | 86.46 | 86.46 |
| $ | 3.00 | 4T-6788 | 12.28 | 36.84 |
| $ | 2.00 | 1R-1808 | 21.61 | 43.22 |
| $ | 2.00 | 081-2684 | 11.5 | 23 |
| $ | 4.00 | 126-1817 | 70.1 | 280.4 |
| $ | 5.00 | 132-8876 | 31.04 | 155.2 |
| $ | 6.00 | 093-7521X | 20.2 | 121.2 |
| $ | 2.00 | 6I-2505 | 102.02 | 204.04 |
| $ | 3.00 | 106-3969 | 86.46 | 259.38 |
| $ | 2.00 | 6i-0273 | 44.63 | 89.26 |
| $ | 1.00 | 6I-2503 | 44.59 | 44.59 |
| $ | 4.00 | 1R-0739 | 8.65 | 34.6 |
| $ | 8.00 | 1I-1807 | 10.8 | 86.4 |
| $ | 6.00 | 139-1540 | 98.89 | 593.34 |
| $ | 8.00 | 179-9806 | 56.33 | 450.64 |
| $ | 10.00 | 326-1644 | 23.53 | 235.3 |
| $ | 4.00 | 6I-0274 | 34.45 | 137.8 |
| $ | 2.00 | 106-3973 | 60.58 | 121.16 |
| $ | 5.00 | 185-0337 | 44.92 | 224.6 |
| $ | 1.00 | 126-1813 | 70.42 | 70.42 |
| $ | 1.00 | 1R-0732 | 15.02 | 15.02 |
| $ | 1.00 | 1R-0741 | 10.72 | 10.72 |
| $ | 7.00 | 1R-0769 | 24.54 | 171.78 |
| $ | 4.00 | 1R-0762 | 21.4 | 85.6 |
| $ | 3.00 | 133-5673 | 32.47 | 97.41 |
| $ | 11.00 | I1R-0750 | 11.09 | 121.99 |
| $ | 6.00 | 126-2081 | 47.88 | 287.28 |
| $ | 6.00 | 1G-8878 | 44.83 | 268.98 |
| $ | 1.00 | 8E-1887 | 52.99 | 52.99 |
| $ | 2.00 | 7D-3807 | 147.58 | 295.16 |

Page Total  $  5,578.37

## Large Shop

### Napa Filters

| Qty | Filter # | Price | Total Value |
|-----|----------|-------|-------------|
| 2 | 2234 | 29.6 | 59.2 |
| 7 | 2226 | 31.05 | 217.35 |
| 2 | 2222 | 18.89 | 37.78 |
| 1 | 2681 | 61.97 | 61.97 |
| 5 | 6589 | 62.29 | 311.45 |
| 5 | 2804 | 39.93 | 199.65 |
| 4 | 3187 | 16.73 | 66.92 |
| 2 | 1866 | 33.67 | 67.34 |
| 1 | 1759 | 13.33 | 13.33 |
| 2 | 4050 | 16.21 | 32.42 |
| 6 | 7721 | 42.99 | 257.94 |
| 4 | 7624 | 59.4 | 237.6 |
| 4 | 2469 | 9.87 | 39.48 |
| 7 | 3358 | 7 | 49 |
| 1 | 3674 | 14.14 | 14.14 |
| 1 | 3367 | 7.62 | 7.62 |
| 1 | 3959 | 21.52 | 21.52 |
| 5 | 3977 | 21.45 | 107.25 |
| 3 | 4380 | 48.37 | 145.11 |
| 1 | 3585 | 13.5 | 13.5 |
| 3 | 3512 | 6.16 | 18.48 |
| 1 | 3531 | 18.07 | 18.07 |
| 2 | 3352 | 6.93 | 13.86 |
| 5 | 1348 | 4.72 | 23.6 |
| 8 | 3552 | 6.15 | 49.2 |
| 2 | 4006 | 7.13 | 14.26 |
| 4 | 3812 | 34.23 | 136.92 |
| 8 | 4043 | 4.94 | 39.52 |
| 5 | 3128 | 22.81 | 114.05 |
| 6 | 3349 | 20.25 | 121.5 |
| 5 | 3531 | 18.07 | 90.35 |
| 3 | 3548 | 18.71 | 56.13 |
| 7 | 4073 | 14.8 | 103.6 |
| 4 | 3340 | 7.76 | 31.04 |
| 3 | 3393 | 8.15 | 24.45 |
| 3 | 3109 | 6.5 | 19.5 |
| 3 | 3405 | 13.08 | 39.24 |
| 3 | 3528 | 10.37 | 31.11 |
| 6 | 3418 | 14.84 | 89.04 |
| 5 | 1168 | 8.29 | 41.45 |
| 4 | 1616 | 57.03 | 228.12 |

### Napa Filters

| Qty | Filter # | Price | Value |
|-----|----------|-------|-------|
| 1 | 1566 | 53.46 | 53.46 |
| 4 | 1729 | 66.73 | 266.92 |
| 4 | 7720 | 36.13 | 144.52 |
| 4 | 1860 | 20.02 | 80.08 |
| 2 | 1544 | 21.32 | 42.64 |
| 1 | 7201 | 31.88 | 31.88 |
| 3 | 7724 | 50.56 | 151.68 |
| 4 | 7411 | 14.92 | 59.68 |

Page Total  $  4,094.92

## Large Shop

### Miscellaneous Parts and Supplies

| Qty | Item | Price | Total Value | Equipment |
|---|---|---|---|---|
| 1 | 8D-7057 Foot Pad | $ 144.98 | 144.98 | 773 |
| 4 | Brake Master 5T-4748 | $ 194.66 | 778.64 | 773 |
| 1 | Yoke Differential 7K-2793 | $ 544.03 | 544.03 | 992 |
| 2 | 5N-4751 Fan Belt | $   88.23 | 176.46 | 773 |
| 2 | XL-9660 Fan Belt | $   75.68 | 151.36 | Gates |
| 3 | 190-6560  A/C Belt | $   36.01 | 108.03 | 988 Loader |
| 2 | XL-9580 Fan Belts | $   73.87 | 147.74 | |
| 1 | K080810 Fan Belts | $   40.86 | 40.86 | |
| 2 | Fan Belts 080885HP | $   37.50 | 75 | Water Truck |
| 2 | Kimball Midwest Penetrating Oil | $     7.50 | 15 | |
| 13 | Penray Air Brake Antifreeze | $   12.00 | 156 | |
| 37 | Power Source - Diesel Fuel Additive | $   13.00 | 481 | |
| 2 | 15-40 Oil | $   34.00 | 68 | |

Page Total  $  2,887.10

## Small Shop

### Napa Filters

| Qty | Filter # | Price | Value |
|---|---|---|---|
| 5 | 3357 | 8.66 | 43.3 |
| 8 | 3899 | 55.84 | 446.72 |
| 3 | 3243 | 11.68 | 35.04 |
| 5 | 3097 | 10.79 | 53.95 |
| 5 | 3817 | 29.99 | 149.95 |
| 2 | 3424 | 15.66 | 31.32 |
| 3 | 3481 | 13.36 | 40.08 |
| 1 | 3531 | 18.07 | 18.07 |
| 1 | 3532 | 18.3 | 18.3 |
| 2 | 7702 | 14.33 | 28.66 |
| 2 | 1042 | 5.35 | 10.7 |
| 2 | 7620 | 6.91 | 13.82 |
| 5 | 1334 | 5.37 | 26.85 |
| 5 | 2484 | 10.48 | 52.4 |
| 1 | 9010 | 24.5 | 24.5 |
| 2 | 2488 | 15.56 | 31.12 |
| 1 | 2098 | 6.08 | 6.08 |
| 3 | 9136 | 17.73 | 53.19 |
| 1 | 2444 | 10.62 | 10.62 |
| 2 | 9755 Trans - Gaskets | 15.54 | 31.08 |
| 3 | 7752 Brakes | | 0 |
| 1 | Brake Roter 4886920 | 45.29 | 45.29 |

### Wix Filters

| Qty | Filter # | Price | Value |
|---|---|---|---|
| 2 | 33595 | 9.07 | 18.14 |
| 1 | 33409 | 19.19 | 19.19 |
| 2 | 33033 | 3.9 | 7.8 |
| 1 | 33032 | 3.21 | 3.21 |
| 1 | 33349 | 22.49 | 22.49 |
| 1 | 33358 | 7.76 | 7.76 |
| 3 | 51036 | 4.83 | 14.49 |
| 1 | 57202 | 8.73 | 8.73 |
| 1 | 33336 | 11.96 | 11.96 |
| 1 | 33977 | 23.79 | 23.79 |
| 1 | 33043 | 9.21 | 9.21 |
| 1 | 33397 | 11.73 | 11.73 |
| 1 | 42297 | 8.1 | 8.1 |
| 2 | 46006 | 19.39 | 38.78 |
| 2 | 46213 | 16.89 | 33.78 |

Page Total $   1,410.20

B6D (Official Form 6D) (12/07)

In re   **Western Utah Copper Company**                                    Case No.   **10-51913-GWZ**
                                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | | |
| Account No.  <br><br>A.T. Massey Coal Company, Inc. <br>4 North Fourth Street <br>PO Box 26765 <br>Richmond, VA 23261 | | - | | | First priority lien <br><br>Effex Mill site (approx. 70 acres) | | | | | |
| | | | | | Value $            1,000,000.00 | | | | 10,000,000.00 | 9,000,000.00 |
| Account No.  <br><br>Comstock Financial <br>2133 West Heather Lane <br>Cedar City, UT 84720 | | - | | | First priority lien <br><br>Comstock lots (two 40-acre parcels) | | | | | |
| | | | | | Value $              200,000.00 | | | | 375,000.00 | 175,000.00 |
| Account No.  <br><br>Devin Durrant (Third Lien Lender) <br>1716 W. 1825 N <br>Provo, UT 84604 | | - | | | Third priority lien on substantially all of Debtor's assets | | | | | |
| | | | | | Value $              Unknown | | | | 4,000,000.00 | Unknown |
| Account No.  <br><br>Empire Advisors LLC <br>Strategic Capital Partners, LLC <br>500 N. Marketplace Drive <br>Suite 120 <br>Centerville, UT 84014 | | - | | | First priority lien (joint lien rights) <br><br>rolling stock | | | | | |
| | | | | | Value $            2,000,000.00 | | | | 1,800,000.00 | 0.00 |
| **1**   continuation sheets attached | | | | | Subtotal <br>(Total of this page) | | | | 16,175,000.00 | 9,175,000.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re   **Western Utah Copper Company**                          Case No.   **10-51913-GWZ**
_____,
Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**First Lien Lender Group**<br>**(See attached list)** | | | **Senior lien on all real property/mineral rights, except for Effex Mill Site; junior lien on personal property** | | | | | |
| | | | Value $          **Unknown** | | | | 30,433,333.00 | **Unknown** |
| Account No.<br><br>**Republic Bank**<br>**1560 Renaissance Towne Drive**<br>**Suite 260**<br>**Bountiful, UT 84010** | | | **Equipment** | | | | | |
| | | | Value $          **Unknown** | | | | 1,025,000.00 | **Unknown** |
| Account No.<br><br>**Second Lien Lender Group**<br>**(See attached list)** | | | **Junior lien on all property/mineral rights, except for Effex Mill Site; senior lien on personal property** | | | | | |
| | | | Value $          **Unknown** | | | | 11,952,000.00 | **Unknown** |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | 43,410,333.00 | 0.00 |
| Total<br>(Report on Summary of Schedules) | 59,585,333.00 | 9,175,000.00 |

## FIRST LIEN LENDERS

| | | | |
|---|---|---|---|
| Will Hamill | 3080 Crestline Dr. | Park City | UT | 84060 |
| Miles Lawrence McCracken | 1315 E. 300 N | Alpine | UT | 84004 |
| Rodney Evan Schmelzer | 5340 S. Cottonwood Ln | Salt Lake City | UT | 84117 |
| Brent Thomas Bingham | 1333 N 430 E | Orem | UT | 84097 |
| Deven Durrant, DPI College, LC, A Limited Liability Company | 1716 W. 1825 N | Provo | UT | 84604 |
| Advanced Strategic Planning LLC Barlow | 5348 Cottonwood Lane | Salt Lake City | UT | 84117 |
| Valerie Durate - Raymond W. Schmelzer Martial Trust | 4 Commerce Park, 23240 Chagarn Blvd | Cleveland | OH | 44122 |
| Milford Investors LLC | PO Box 1059 | Park City | UT | 84060 |
| Marv Neff, Backcountry Investment LLC | 1835 S. Highway 89 | Perry | UT | 84302 |
| Dennis V. Back | 1045 E Millstream Way | Bountiful | UT | 84010 |
| Bridge Loan Capital Fund LP | 11576 S. State Street | Draper | UT | 84020 |
| Rob Reynolds (Reynolds Brother Inc.) | 6891 S. 700 W. #200 | Midvale | UT | 84047 |

## SECOND LIEN LENDERS

| | | | |
|---|---|---|---|
| Bridge Loan Capital Fund, LP | 1240 E 2100 S #100 | Salt Lake City | UT | 84106 |
| Michael Dancy | 455 E 500 S #205 | Salt Lake City | UT | 84111 |
| Johnathan B. Wells | 2518 Lower Lando Ln | Park City | UT | 84098 |
| Bonnie G. Phillips (c/o Cynthia Crass) | PO Box 959, 10 East South Temple | Salt Lake City | UT | 84110 |
| Josh Romney | PO Box 9200 | Salt Lake City | UT | 84109 |

B6E (Official Form 6E) (4/10)

In re   **Western Utah Copper Company**                                    Case No.   **10-51913-GWZ**
_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**11**   continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re    **Western Utah Copper Company**                                       Case No.  __**10-51913-GWZ**__
                                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Ah Fook, Lendl M<br>525 S 1100 E<br>#3<br>Saint George, UT 84790 | - | | Wages | | | | 2,369.18 | 0.00 | 2,369.18 |
| Account No.<br><br>Asay, Preston<br>Box 986<br>Milford, UT 84751 | - | | Wages | | | | 2,747.68 | 0.00 | 2,747.68 |
| Account No.<br><br>Ashley, Nathan R<br>290 N 400 W Milford<br>Milford, UT 84751 | - | | Wages | | | | 2,996.03 | 0.00 | 2,996.03 |
| Account No.<br><br>Ashworth, John<br>HV 74 Box 5109<br>Greenville, UT 84731 | - | | Wages | | | | 3,085.30 | 0.00 | 3,085.30 |
| Account No.<br><br>Barlow, Eric<br>5348 Cottonwood Lane<br>Salt Lake City, UT 84117 | - | | Wages | | | | 10,562.82 | 0.00 | 10,562.82 |

Sheet  **1**  of  **11**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 0.00 |
| 21,761.01 | 21,761.01 |

B6E (Official Form 6E) (4/10) - Cont.

In re __**Western Utah Copper Company**_____,    Case No. ___**10-51913-GWZ**_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Wages** | | | | | | |
| **Blanco, Edgar** **965 W 1160 S Richfield** **Richfield, UT 84701** | - | | | | | | 9,903.71 | 0.00 | 9,903.71 |
| Account No. | | | **Wages** | | | | | | |
| **Bridge, Lola** **PO Box 567** **Milford, UT 84751** | - | | | | | | 277.05 | 0.00 | 277.05 |
| Account No. | | | **Wages** | | | | | | |
| **Burnette, Richard** **Box 21** **Minersville, UT 84752** | - | | | | | | 2,729.23 | 0.00 | 2,729.23 |
| Account No. | | | **Wages** | | | | | | |
| **Carter, Douglas** **Box 884** **Milford, UT 84751** | - | | | | | | 885.85 | 0.00 | 885.85 |
| Account No. | | | **Wages** | | | | | | |
| **Cartwright, Leslie** **Box 1074** **Beaver, UT 84713** | - | | | | | | 1,268.52 | 0.00 | 1,268.52 |

Sheet __**2**__ of __**11**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 0.00 | |
| 15,064.36 | | 15,064.36 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Western Utah Copper Company**                           Case No.   **10-51913-GWZ**
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | **Wages** | | | | | | |
| Dalton, Joseph<br>Box 621<br>Beaver, UT 84713 | - | | | | | | 3,446.28 | 0.00<br><br>3,446.28 |
| Account No. | | **Wages** | | | | | | |
| Dotson, Cathy<br>Box 432<br>Milford, UT 84751 | - | | | | | | 3,968.04 | 0.00<br><br>3,968.04 |
| Account No. | | **Wages** | | | | | | |
| Dotson, Cody<br>386 W 600 S<br>Milford, UT 84751 | - | | | | | | 3,176.92 | 0.00<br><br>3,176.92 |
| Account No. | | **Wages** | | | | | | |
| Dotson, Dale<br>PO Box 31<br>Minersville, UT 84752 | - | | | | | | 3,112.48 | 0.00<br><br>3,112.48 |
| Account No. | | **Wages** | | | | | | |
| Dotson, Daniel<br>Box 503<br>Milford, UT 84751 | - | | | | | | 3,161.23 | 0.00<br><br>3,161.23 |

Sheet **3**  of **11**  continuation sheets attached to          Subtotal          | 0.00
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)   16,864.95 | 16,864.95

B6E (Official Form 6E) (4/10) - Cont.

In re    **Western Utah Copper Company**                                    Case No.    **10-51913-GWZ**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Dotson, Genelle <br> Box 562 <br> Milford, UT 84751 | | - | Wages | | | | <br> 3,406.61 | 0.00 <br><br> 3,406.61 |
| Account No. <br><br> Dotson, John <br> Box 273 <br> Milford, UT 84751 | | - | Wages | | | | <br> 7,324.84 | 0.00 <br><br> 7,324.84 |
| Account No. <br><br> Dotson, Mark <br> Nox 432 <br> Minersville, UT 84752 | | - | Wages | | | | <br> 8,138.00 | 0.00 <br><br> 8,138.00 |
| Account No. <br><br> Dotson, Patti <br> Box 273 <br> Milford, UT 84751 | | - | Wages | | | | <br> 3,561.65 | 0.00 <br><br> 3,561.65 |
| Account No. <br><br> Hardy, Jammie <br> 325 S 500 W <br> Milford, UT 84751 | | - | Wages | | | | <br> 1,472.15 | 0.00 <br><br> 1,472.15 |

Sheet **4** of **11** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 0.00 |
| 23,903.25 | 23,903.25 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Western Utah Copper Company**                                    Case No.    **10-51913-GWZ**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | | |
| **Hunt, Kita M** **PO Box 238** **Milford, UT 84751** | - | | | | | | **1,624.26** | 0.00 | **1,624.26** |
| Account No. | | | Wages | | | | | | |
| **Hussey, Levi** **Box 873** **Milford, UT 84751** | - | | | | | | **2,284.38** | 0.00 | **2,284.38** |
| Account No. | | | Wages | | | | | | |
| **Johnson, Andrew** **Box 1953** **Beaver, UT 84713** | - | | | | | | **2,533.69** | 0.00 | **2,533.69** |
| Account No. | | | Wages | | | | | | |
| **King, Justin** **Box 204** **Cedar City, UT 84721** | - | | | | | | **718.07** | 0.00 | **718.07** |
| Account No. | | | Wages | | | | | | |
| **Lorenzo, Cress** **Box 14** **Minersville, UT 84752** | - | | | | | | **2,881.89** | 0.00 | **2,881.89** |

Sheet **5** of **11** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | |
|---|---|---|
| **10,042.29** | | **10,042.29** |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Western Utah Copper Company**                                      Case No.   **10-51913-GWZ**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | **Wages** | | | | | | |
| Lorenzo, Danine Box 14 Minersville, UT 84752 | - | | | | | | | 2,023.94 | 0.00 | 2,023.94 |
| Account No. | | | | **Wages** | | | | | | |
| McGinley, Charles, III 2671 Rodney Drive Reno, NV 89509 | - | | | | | | | 8,761.00 | 0.00 | 8,761.00 |
| Account No. | | | | **Salary** | | | | | | |
| McMullin, David 848 LaCroix Circle Cedar City, UT 84720 | - | | | | | | | 5,090.50 | 0.00 | 5,090.50 |
| Account No. | | | | **Wages** | | | | | | |
| McMullin, Rodd 180 North 300 West Minersville, UT 84752 | - | | | | | | | 2,280.59 | 0.00 | 2,280.59 |
| Account No. | | | | **Wages** | | | | | | |
| McMullin, Tyler Box 796 Milford, UT 84751 | - | | | | | | | 2,560.46 | 0.00 | 2,560.46 |
| Sheet **6** of **11** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | | Subtotal (Total of this page) | | | | 20,716.49 | 0.00 20,716.49 | |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Western Utah Copper Company**                                    Case No.  **10-51913-GWZ**

_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Wages** | | | | | |
| Parker, Brian PO Box 422 Milford, UT 84751 | | - | | | | | | 0.00 |
| | | | | | | | 3,100.42 | 3,100.42 |
| Account No. | | | **Wages** | | | | | |
| Pate, Wilson Box 514 Milford, UT 84751 | | - | | | | | | 0.00 |
| | | | | | | | 3,119.57 | 3,119.57 |
| Account No. | | | **Wages** | | | | | |
| Pearson, walter 1 North 100 West Milford, UT 84751 | | - | | | | | | 0.00 |
| | | | | | | | 1,731.23 | 1,731.23 |
| Account No. | | | **Wages** | | | | | |
| Pendleton, Brent Box 87 Milford, UT 84751 | | - | | | | | | 0.00 |
| | | | | | | | 2,875.36 | 2,875.36 |
| Account No. | | | **Wages** | | | | | |
| Puffer, Lenzy PO Box 841 Beaver, UT 84713 | | - | | | | | | 0.00 |
| | | | | | | | 1,174.76 | 1,174.76 |

Sheet **7** of **11** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 0.00 |
|---|---|---|
| | 12,001.34 | 12,001.34 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Western Utah Copper Company**                                           Case No.    **10-51913-GWZ**
                                                         ,
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community<br>DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY<br>AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Rasmussen, John<br>12955 #3<br>South Vinisinn Street<br>Reno, NV 89511 | | - | Wages | | | | 4,835.75 | 0.00<br><br>4,835.75 |
| Account No.<br><br>Stalling, Dustin<br>4435 North 1200 West<br>Cedar City, UT 84721 | | - | Wages | | | | 6,283.17 | 0.00<br><br>6,283.17 |
| Account No.<br><br>Taggart, Michael<br>Box 934<br>Milford, UT 84751 | | - | Wages | | | | 3,914.24 | 0.00<br><br>3,914.24 |
| Account No.<br><br>Thurman, Thomas<br>PO Box 18203<br>Salt Lake City, UT 84118 | | - | Wages | | | | 2,586.06 | 0.00<br><br>2,586.06 |
| Account No.<br><br>Tsosie, Earlson<br>Box 313<br>Milford, UT 84751 | | - | Wages | | | | 3,280.29 | 0.00<br><br>3,280.29 |

Sheet **8** of **11** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal<br>(Total of this page) | | 20,899.51 | 0.00<br>20,899.51 |
|---|---|---|---|---|

B6E (Official Form 6E) (4/10) - Cont.

In re __Western Utah Copper Company__ ,       Case No. __10-51913-GWZ__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Wages** | | | | | |
| Walker, Garland Box 624 Milford, UT 84751 | | - | | | | | 0.00 3,383.70 | 3,383.70 |
| Account No. | | | **Wages** | | | | | |
| Walker, Jr., Roland Box 624 Milford, UT 84751 | | - | | | | | 0.00 1,587.94 | 1,587.94 |
| Account No. | | | **Wages** | | | | | |
| Wanlass, Danial 1351 N Meadowbrook Drive Cedar City, UT 84720 | | - | | | | | 0.00 3,080.27 | 3,080.27 |
| Account No. | | | **Wages** | | | | | |
| Wenzel, Gavin 2084 Lawrence Circle South Jordan, UT 84095 | | - | | | | | 0.00 3,115.51 | 3,115.51 |
| Account No. | | | **Wages** | | | | | |
| Wright, Chris Box 20 Minersville, UT 84752 | | - | | | | | 0.00 3,940.32 | 3,940.32 |
| Sheet **9** of **11** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal (Total of this page) | | | | 0.00 15,107.74 | 15,107.74 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Western Utah Copper Company**                             Case No.  __10-51913-GWZ__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| **Account No.** | | | | **Wages** | | | | | |
| **Wright, Clancy** **Box 537** **Milford, UT 84751** | - | | | | | | | | 0.00 |
| | | | | | | | | 2,945.29 | 2,945.29 |
| **Account No.** | | | | **Wages** | | | | | |
| **Wright, Katie** **Box 537** **Milford, UT 84751** | - | | | | | | | | 0.00 |
| | | | | | | | | 4,107.67 | 4,107.67 |
| **Account No.** | | | | **Wages** | | | | | |
| **Wunderlich, Ronald** **Box 849** **Milford, UT 84751** | - | | | | | | | | 0.00 |
| | | | | | | | | 8,346.14 | 8,346.14 |
| **Account No.** | | | | **Wages** | | | | | |
| **Young, George** **402 Linden Vorger** **Borger, TX 79007** | - | | | | | | | | 1,919.08 |
| | | | | | | | | 12,869.08 | 10,950.00 |
| **Account No.** | | | | | | | | | |
| | | | | | | | | | |

Sheet __10__ of __11__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 1,919.08 |
|---|---|---|
| | (Total of this page) | 28,268.18 | 26,349.10 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Western Utah Copper Company**                              Case No.  **10-51913-GWZ**
                                    Debtor
                                    ,

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | For notice purposes | | | | | |
| **Dept. of Employment Employment Security Division 500 East Third Street Carson City, NV 89713** | - | | | | | | **Unknown** | **Unknown** |
| | | | | | | | **Unknown** | **0.00** |
| Account No. | | | For notice purposes | | | | | |
| **Internal Revenue Service P.O. Box 21186 DPN 781 Philadelphia, PA 19114** | - | | | | | | **Unknown** | **Unknown** |
| | | | | | | | **0.00** | **Unknown** |
| Account No. | | | | | | | | |
| **Internal Revenue Service 324 25th Street Ogden, UT 84201** | - | | | | | | **Unknown** | **Unknown** |
| | | | | | | | **Unknown** | **0.00** |
| Account No. | | | For noticing purposes | | | | | |
| **Nevada Department of Taxation Bankruptcy Section 4600 Kietzke Lane Suite L-235 Reno, NV 89502** | - | | | | | | **Unknown** | **Unknown** |
| | | | | | | | **Unknown** | **0.00** |
| Account No. | | | | | | | | |
| **Utah State Tax Commission 210 North 1950 West Salt Lake City, UT 84134** | H | | | | | | **Unknown** | **Unknown** |
| | | | | | | | **Unknown** | **0.00** |

Sheet **11** of **11**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 0.00 | 0.00 |
| Total | | 1,919.08 |
| (Report on Summary of Schedules) | 184,629.12 | 182,710.04 |

B6F (Official Form 6F) (12/07)

In re    **Western Utah Copper Company**                              Case No.   **10-51913-GWZ**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

    State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

    If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **A & F Corporation** **PO Box 460** **Milford, UT 84751** | | - | | | | X | | 1,200,000.00 |
| Account No. | | | | | | | | |
| **Ahern Rentals** **4241 S. Arville Street** **Las Vegas, NV 89103** | X | - | | | | X | | 169,033.97 |
| Account No. | | | | | | | | |
| **AJL** **1005 East 3900** **Attn: John Bogdanich** **Salt Lake City, UT 84124** | | - | | | | | | 6,000.00 |
| Account No. | | | | | | | | |
| **Alltel** **PO Box 79033** **Phoenix, AZ 85062-9033** | | - | | | | | | 9,858.24 |

**32**  continuation sheets attached

Subtotal<br>(Total of this page)    **1,384,892.21**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Western Utah Copper Company**                                      Case No.   **10-51913-GWZ**
_____,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**ALS Chemex**<br>**4977 Energy Way**<br>**Attn: Susan Small**<br>**Reno, NV 89502** | | - | | | | | 167.65 |
| Account No.<br>**American Assay Laboratories**<br>**1500 Glendale Ave**<br>**Sparks, NV 89431** | | - | | | | | 22,451.68 |
| Account No.<br>**AMS**<br>**7 Derby Street Camberwell**<br>**Attn: John McLean**<br>**Vic 3124 Melbourne**<br>**AUSTRALIA** | | - | | | | | 10,335.93 |
| Account No.<br>**Anna Lee Harper**<br>**3532 S 900 E**<br>**Salt Lake City, UT 84106** | | - | | | | | 50,000.00 |
| Account No.<br>**Arizona Drilling & Blasting**<br>**1302 W. Drivers Way**<br>**Tempe, AZ 85284** | | - | | | X | | 156,632.27 |

Sheet no. **1** of **32** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   239,587.53

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankrupt

B6F (Official Form 6F) (12/07) - Cont.

In re    **Western Utah Copper Company**                                    Case No.    **10-51913-GWZ**
_____,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Atlas Mine & Mill Supply**<br>**115 North Havana St**<br>**Attn: Deborah Marr**<br>**Spokane, WA 99202-4570** | | - | | | | | | 3,064.50 |
| Account No. | | | | | | | | |
| **Beaver Medical Clinic**<br>**PO Box 1690**<br>**Attn: Janet**<br>**Beaver, UT 84713** | | - | | | | | | 180.00 |
| Account No. | | | | | | | | |
| **Best Source Supply**<br>**1285 S Indian Knolls**<br>**Attn: Sherman**<br>**Washington, UT 84780** | | - | | | | | | 624.30 |
| Account No. | | | | | | | | |
| **Beverly Prodzinski (Bealer)**<br>**PO Box 271  Milford, UT  84751**<br>**Attn: Beverly**<br>**Milford, UT 84751** | | - | | | | | | 5,000.00 |
| Account No. | | | | | | | | |
| **Brett Belliston**<br>**9671 N. 5650 W**<br>**American Fork, UT 84003** | | - | | | | | | 230,000.00 |
| Sheet no. **2** of **32** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal<br>(Total of this page) | | | | 238,868.80 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Western Utah Copper Company**                                    Case No.   **10-51913-GWZ**
_____,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Brouwers Family Limited Partnership Suite 150, 3010 West Charleston Blvd Las Vegas, NV 89102 | | - | | | | | | 151,947.40 |
| Account No. | | | | | | | | |
| Burton Lumber 222 W. Industrial Drive Washington, UT 84780 | | - | | | | | X | 10,033.27 |
| Account No. | | | | | | | | |
| BWJ Investments Inc. Pension Plan Suite 150, 3010 West Charleston Blvd. Las Vegas, NV 89102 | | - | | | | | | 75,973.69 |
| Account No. | | | | | | | | |
| Capital Premium Finance PO Box 30293 Attn: Morgam Gilliam Salt Lake City, UT 84130 | | - | | | | | | 35,780.84 |
| Account No. | | | | | | | | |
| Cardwell Distributing Inc. 8137 S. State Street Midvale, UT 84047 | | - | | | | | X | 85,268.75 |

Sheet no. __3__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

359,003.95

B6F (Official Form 6F) (12/07) - Cont.

In re    **Western Utah Copper Company**                                   ,    Case No.    **10-51913-GWZ**
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Certified Laboratories 23261 Network Place Attn: Jana Slade Chicago, IL 60673-1232 | - | | | | | | | | 4,535.00 |
| Account No. | | | | | | | | | |
| Cessna Development, Inc. 740 N Pinion St POB 842760 Attn: Lester Jeesop Hildale, UT 84784 | - | | | | | | | | 122,480.09 |
| Account No. | | | | | | | | | |
| Chapin & Dixon, LLP 104 S Wolcott Suite 600 Attn: Kim Casper, WY 82601 | - | | | | | | | | 423.95 |
| Account No. | | | | | | | | | |
| Charron Heating & Air Conditioning Inc PO Box 117 Milford, UT 84751 Attn: Mike Charron Milford, UT 84751 | - | | | | | | | | 60,557.58 |
| Account No. | | | | | | | | | |
| Charron Heating & Air Conditioning Inc. PO Box 117 Milford, UT 84751 | - | | | | | | | X | 9,442.32 |

Sheet no. __4__ of __32__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    197,438.94

B6F (Official Form 6F) (12/07) - Cont.

In re    **Western Utah Copper Company**                                      Case No.    **10-51913-GWZ**
_____ ,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **CM Holdings** **Attn: Mark Dotson** **PO Box 496** **Milford, UT 84751** | - | | | | | | 1,200,000.00 |
| Account No. | | | | | | | |
| **Commercial Business Radio, L.C.** **700 North Hwy 6 Unit #6** **Attn: James** **Layton, UT 84041** | - | | | | | | 6,784.47 |
| Account No. | | | | | | | |
| **Compositech** **PO Box 2673** **Pearland, TX 77588** | - | | | | X | | 383,244.14 |
| Account No. | | | | | | | |
| **Con-way Freight** **PO Box 5160** **Attn: Stacy Chapin** **Portland, OR 97208-5160** | - | | | | | | 1,203.14 |
| Account No. | | | | | | | |
| **Cytec Mining Chemicals** **200 Pickett District Rd** **Attn: James Bade** **New Milford, CT 06776** | - | | | | | | 240.57 |

Sheet no. __5__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,591,472.32**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Western Utah Copper Company**                                    Case No.   **10-51913-GWZ**
                                                          ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Dave Hartshorn, Contract Geologist PO Box 999 Attn: Dave Hartshorn Delta, UT 84624 | | - | | | | | 50,931.00 |
| Account No. | | | | | | | |
| David McMullin 848 E 250 N Attn: David McMullin Cedar City, UT 84720 | | - | | | | | 2,611.77 |
| Account No. | | | | | | | |
| Davidson Sales & Engineering 2441 S 3850 W #B Attn: LuAnn Inkley West Valley City, UT 84120 | | - | | | | | 3,606.19 |
| Account No. | | | | | | | |
| Davis Accounting Group P.C. 1957 West Royal Hunte Drive Suite 150 Cedar City, UT 84720 | | - | | | | | 233,715.38 |
| Account No. | | | | | | | |
| Densley Equipment Sales and Auto Service 2891 So Berkshire Circle Attn: Tom Densley Magna, UT 84044 | | - | | | | | 6,884.43 |

Sheet no. __6__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          | 297,748.77 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Western Utah Copper Company**                                          Case No.    **10-51913-GWZ**
                                                    ,
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Dewco, Inc. <br> 38 E. Gentile <br> Layton, UT 84041 | | - | | | X | | 190.32 |
| Account No. <br><br> Douglas Drill <br> PO Box 77 <br> Attn: Teena Refalski <br> Philipsburg, PA 16866 | | - | | | | | 2,011.60 |
| Account No. <br><br> ECCO Equipment <br> 1108 W. 200 S <br> Lindon, UT 84042 | | - | | | X | | 38,983.71 |
| Account No. <br><br> Edwin B. Parry <br> PO Box 25727 <br> Salt Lake City, UT 84125 | | - | | | | | 563.81 |
| Account No. <br><br> Eric Barlow <br> 5348 Cottonwood Lane <br> Salt Lake City, UT 84117 | | - | | | | | 447,000.00 |

| Sheet no. **7** of **32** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal <br> (Total of this page) | 488,749.44 |
|---|---|---|

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Western Utah Copper Company**                                    Case No.    **10-51913-GWZ**
_____,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Eric Ivey, Consultant 550 E Agave Drive Attn: Eric Ivey Tucson, AZ 85704 | | - | | | | | | 9,076.01 |
| Account No. | | | | | | | | |
| F & M Steel 1473 S Sandhill Dr Attn: Mary Washington, UT 84780 | | - | | | | | | 53.75 |
| Account No. | | | | | | | | |
| Family Support Payment Center PO Box 109001 Jefferson City, MO 65110 | | - | | | | | | 304.62 |
| Account No. | | | | | | | | |
| Family Support Registry PO Box 2171 Denver, CO 80201 | | - | | | | | | 276.92 |
| Account No. | | | | | | | | |
| Fastenal PO Box 978 Attn: Accounting Support Winona, MN 55987-0978 | | - | | | | | | 1,600.94 |
| Sheet no. **8** of **32** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 11,312.24 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Western Utah Copper Company**                                    Case No.    **10-51913-GWZ**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| FL Smidth Dorr-Oliver Eimco, Inc. 2850 S Decker Lake Dr Attn: Julie Baum Salt Lake City, UT 84119 | | - | | | | | 20,568.02 |
| Account No. | | | | | | | |
| FL Smidth Krebs 5505 West Gillette Road Attn: Mike Spencer Tucson, AZ 85743 | | - | | | | | 11,956.22 |
| Account No. | | | | | | | |
| Frankco Transportaion, Inc. PO Box 708007 Attn: Mindy Sandy, UT 84070-8007 | | - | | | | | 2,504.12 |
| Account No. | | | | | | | |
| Freightlink, Inc. PO Box 57026 Attn: Sandra Moore Murray, UT 84157 | | - | | | | | 993.57 |
| Account No. | | | | | | | |
| Gardner Brothers Drilling PO Box 965 Attn: Andrea Enterprise, UT 84725 | | - | | | | | 1,474.87 |

Sheet no. **9** of **32** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    37,496.80

B6F (Official Form 6F) (12/07) - Cont.

In re   **Western Utah Copper Company**                                    Case No.   **10-51913-GWZ**
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **GEM Engineering, Inc.** <br> **369 North 100 West #100** <br> **Attn: Rae Henry** <br> **Cedar City, UT 84721** | | - | | | | | 8,530.30 |
| Account No. <br><br> **Gemcom Software International** <br> **1100-1066 West Hastings St** <br> **Attn: Stacey Loyer** <br> **Vancouver, BC** <br> **CANADA V6E 3X1** | | - | | | | | 26,249.80 |
| Account No. <br><br> **Gerald T. Roux** <br> **40300 Fairway 3** <br> **Northville, MI 48167** | | - | | | | | 22,526.91 |
| Account No. <br><br> **Greg Hawkins** <br> **8930 South 3020 West** <br> **Attn: Greg Hawkins** <br> **West Jordan, UT 84088** | | - | | | | | 7,051.02 |
| Account No. <br><br> **GSL Electric** <br> **8540 S Sandy Parkway** <br> **Attn: Bob Lifferth** <br> **Parkway Sandy, UT 84095** | | - | | | | | 46,086.61 |

Sheet no. __10__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                110,444.64

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                Best Case Bankrupt

B6F (Official Form 6F) (12/07) - Cont.

In re   **Western Utah Copper Company**                                    Case No.   **10-51913-GWZ**
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | |
| Account No. H&E Equipment Services 4319 South River Road Attn: Joe McKeehan St George, UT 84790 | | - | | | | | | 1,848.75 |
| Account No. Halvor Lines 217 Grand Ave. Attn: Jim McLain Superior, WI 54880 | | - | | | | | | 3,500.00 |
| Account No. Hansen, Barnett & Maxwell 5 Triad Center, Suite 750 Attn: Sherrie Kimber Salt Lake City, UT 84180-1128 | | - | | | | | | 67,215.74 |
| Account No. Hardwick Machinery Repair 7272 S. Airpot Road Unit D West Jordan, UT 84084 | | - | | | | X | | 14,397.20 |
| Account No. Henries Earthmoving 350 S 396 E POB 100 Attn: Richard Henrie Minersville, UT 84752 | | - | | | | | | 16,842.00 |

Sheet no. __11__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    103,803.69

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankrupt

B6F (Official Form 6F) (12/07) - Cont.

In re   **Western Utah Copper Company**                                  Case No.   **10-51913-GWZ**
                                                                    ,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | | | | | |
| Herigstad Eqiupment Rental, Inc. PO Box 87 Perris, CA 92572-0087 Attn: Wendy Herigstad Perris, CA 92572-0087 | - | | | | | | | | 157,363.53 |
| Account No. | | | | | | | | | |
| Hero Plumbing PO Box 82 Attn: Fred Cedar City, UT 84721 | - | | | | | | | | 430.00 |
| Account No. | | | | | | | | | |
| Holland & Hart LLP, Attorneys PO Box 17283 Attn: Dave Enninga Denver, CO 80217-0283 | - | | | | | | | | 55,156.73 |
| Account No. | | | | | | | | | |
| Honnen Equipment 5055 E 72nd Ave Attn: James Commerce City, CO 80022 | - | | | | | | | | 1,285.24 |
| Account No. | | | | | | | | | |
| Horn Silver Mines, Inc. 1005 East 3900 South Attn: John Bogdanich Salt Lake City, UT 84124 | - | | | | | | | | 30,000.00 |

Sheet no. __12__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           244,235.50

B6F (Official Form 6F) (12/07) - Cont.

In re   **Western Utah Copper Company**                                    Case No.   **10-51913-GWZ**
_____ ,
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **Hutch's Construction** <br> **1234 W 4400 N** <br> **Attn: Mike Hutchings** <br> **St George, UT 84770** | | - | | | | | | 10,000.00 |
| Account No. <br><br> **Industrial Hoist and Crane** <br> **PO Box 877** <br> **Attn: Donna Teeples** <br> **Rock Springs, WY 82902** | | - | | | | | | 1,799.14 |
| Account No. <br><br> **Intermountain Drilling Supply** <br> **3412 W 2400 S** <br> **Salt Lake City, UT 84119** | | - | | | | X | | 74,545.87 |
| Account No. <br><br> **Intermountain Drug Testing** <br> **PO Box 9800** <br> **Attn: Jesscia Broderick** <br> **Salt Lake City, UT 84109** | | - | | | | | | 1,848.00 |
| Account No. <br><br> **J&B Transport** <br> **951 Werner Ct, Suite 230** <br> **Casper, WY 82601** | | - | | | | X | | 17,500.00 |

Sheet no. __13__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        105,693.01

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Western Utah Copper Company**                                    Case No.   **10-51913-GWZ**
_____ ,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| James Horton 1773 W 8760 S West Jordan, UT 84088 | | - | | | | | | 50,000.00 |
| Account No. | | | | | | | | |
| Jensen & Sullivan, LLC PO Box 150612 Ogden, UT 84415 | | - | | | | | | 532.28 |
| Account No. | | | | | | | | |
| Johnson Mark LLC PO Box 7811 Sandy, UT 84091 | | - | | | | | | 422.85 |
| Account No. | | | | | | | | |
| Kaman 175 South 1600 Wes Attn: T Scoles Orem, UT 84058-5108 | | - | | | | | | 12,561.54 |
| Account No. | | | | | | | | |
| Ken Betteridge Distributing Inc 386 N 100 W Attn: Allison Cedar City, UT 84720 | | - | | | | | | 127.88 |

Sheet no. __14__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                63,644.55

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Western Utah Copper Company**                                    Case No.    **10-51913-GWZ**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Ken Wade** <br> **Building 2, Suite A** <br> **405 E 12450 S** <br> **Sandy, UT 84070** | | - | | | | | 233,000.00 |
| Account No. <br><br> **Ken Wade Investment** <br> **Building 2, Suite A** <br> **405 E 12450 S** <br> **Sandy, UT 84070** | | - | | | | | 0.00 |
| Account No. <br><br> **Kimball Midwest** <br> **Dept L-2780** <br> **Attn: Lori Treinde** <br> **Columbus, OH 43260-2780** | | - | | | | | 1,430.63 |
| Account No. <br><br> **Kirton and McConkie, Attorneys** <br> **1800 E Gate Tower 60 E S Temple** <br> **Attn: Nadene Davis** <br> **Salt Lake City, UT 84145** | | - | | | | | 42,666.26 |
| Account No. <br><br> **Klondyke Claims -Lease** <br> **Horn Silver Mines, Inc. 1005 E 3900 S** <br> **Attn: John Bogdanich** <br> **S Salt Lake City, UT 84124** | | - | | | | | 7,500.00 |

Sheet no. __15__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          284,596.89

B6F (Official Form 6F) (12/07) - Cont.

In re    **Western Utah Copper Company**                                    Case No.    **10-51913-GWZ**
                                        ,
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Kolob Canyon Air Services** **943 S Main St. Suite #6** **Attn: Jeff Obering** **Cedar City, UT 84720** | - | | | | | | 97,753.74 |
| Account No. | | | | | | | |
| **KW Service Co.** **Building 2, Suite A** **405 E 12450 S** **Sandy, UT 84070** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Labor Commission** **160 East 300 South** **3rd Floor** **PO Box 146630** **Salt Lake City, UT 84114** | - | | | | | | 18,478.71 |
| Account No. | | | | | | | |
| **Lawson Products Inc.** **1666 E. Touhy Avenue** **Des Plaines, IL 60018** | - | | | | | X | 14,552.36 |
| Account No. | | | Consulting Services | | | | |
| **Marcus Southworth** **1208 South 200 West** **Milford, UT 84751** | - | | | | | | 9,000.00 |

Sheet no. __16__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          139,784.81

B6F (Official Form 6F) (12/07) - Cont.

In re    **Western Utah Copper Company**                                    Case No. __**10-51913-GWZ**__

                                         ,
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Stock loans | | | | |
| Mark Dotson PO Box 496 Milford, UT 84751 | | - | | | | | 3,643,200.00 |
| Account No. | | | Legal Services | | | | |
| McDonald Carano Wilson LLP 100 West liberty Street 10th Floor P.O. Box 2670 Reno, NV 89501 | | - | | | | | 101.09 |
| Account No. | | | | | | | |
| McMullin Farms 88 N 300 W Attn: Pam McMullin Minersville, UT 84752 | | - | | | | | 7,392.70 |
| Account No. | | | | | | | |
| Milford Chevron PO Box 355  Milford, UT  84751 Attn: Carol Williams Milford, UT 84751 | | - | | | | | 108,571.00 |
| Account No. | | | | | | | |
| Milford Memorial Hospital 451 N. Main Box 640 Attn: Melodie Johnson Milford, UT 84751 | | - | | | | | 8,554.90 |

Sheet no. __17__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         3,767,819.69

B6F (Official Form 6F) (12/07) - Cont.

In re   **Western Utah Copper Company**                          Case No.   **10-51913-GWZ**
_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Milford True Value** **PO Box 519** **Attn: Maria Florence** **Milford, UT 84751** | | - | | | | | | 338.14 |
| Account No. | | | | | | | | |
| **Minerals Equipment Co.** **535 W Sweetwater Ave** **Attn: Joe Uzelac** **Phoenix, AZ 85029** | | - | | | | | | 1,544.00 |
| Account No. | | | | | | | | |
| **Money Info, LLC (Charles Moskowitz)** **39 Hammer Hook Dr, Ste B** **Attn: Charles Moskowitz** **Hanover, MA 02339** | | - | | | | | | 37,766.63 |
| Account No. | | | | | | | | |
| **Mosdell Sanitation** **PO Box 1134** **Attn: Myra Mosdell** **Cedar City, UT 84721** | | - | | | | | | 3,921.55 |
| Account No. | | | | | | | | |
| **Mountain West Computers** **79 N Main Suite 2** **Attn: Roger Hulet** **Cedar City, UT 84720** | | - | | | | | | 17,092.75 |

Sheet no. **18** of **32** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    60,663.07

B6F (Official Form 6F) (12/07) - Cont.

In re   **Western Utah Copper Company**                                    Case No.   **10-51913-GWZ**
                                                                    ,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Mt Olympus Water 1825 S 3730 W Attn: Maggie Santos Salt Lake City, UT 84104 | | - | | | | | | 526.10 |
| Account No. | | | | | | | | |
| Murphy Brown, LLC 2822 Hwy 24 W PO Box 856 Attn: Kimberly Netto Warsaw, NC 28398 | | - | | | | | | 14,000.00 |
| Account No. | | | | | | | | |
| MYCO Enterprises Attn: Frank H. Firek, Jr. 3744 Capistrano Way Grove City, OH 43123 | | - | | | | | | 113,085.10 |
| Account No. | | | | | | | | |
| MYCO Enterprises Attn: Frank Firek, Jr. 3744 Capistrano Way Grove City, OH 43123 | | - | | | | | | 11,263.46 |
| Account No. | | | | | | | | |
| Nalco 1601 West Diehl Rd Attn: Aron Naperville, IL 60563-1198 | | - | | | | | | 45,577.95 |

Sheet no. __19__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **184,452.61**

B6F (Official Form 6F) (12/07) - Cont.

In re     **Western Utah Copper Company**                              Case No.   **10-51913-GWZ**
_____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **National Filter Media** **691 North 400 West** **Attn: Alyce Silva** **Salt Lake City, UT 84103-1313** | - | | | | | | | 2,479.77 |
| Account No. | | | | | | | | |
| **Nevada Star Resource Group** **c/o Scott S. Bell, Esq.** **Parsons, Behl & Latimer** **201 South Main Street, Suite 1800** **Salt Lake City, UT 84111** | - | | | | X | X | X | Unknown |
| Account No. | | | | | | | | |
| **Nielson's Arc Service (NASCo)** **4901 W 2100 S** **Attn: Adrian Campbell** **Salt Lake City, UT 84120** | - | | | | | | | 3,000.00 |
| Account No. | | | | | | | | |
| **O'Keefe Drilling Company, Inc.** **PO Box 3810** **Attn: Jaclyn O'Coonor** **Butte, MT 59702** | - | | | | | | | 1,218.48 |
| Account No. | | | | | | | | |
| **Parkway Motors** **1010 N Main Street** **Attn: Colleen** **Cedar City, UT 84720** | - | | | | | | | 106.50 |

Sheet no. __20__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **6,804.75**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Western Utah Copper Company**                          Case No. __ **10-51913-GWZ**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. | | | | | | | |
| Paul & Hollie Dunn 5318 S Havenwood Lane Salt Lake City, UT 84117 | | - | | | | | 72,472.00 |
| Account No. | | | | | | | |
| Perkin Elmer 710 Bridgeport Ave. Attn: Joanne Hill Shelton, CT 06484-4794 | | - | | | | | 5,035.80 |
| Account No. | | | | | | | |
| Platt & Platt, Inc., Surveyors PO Box 398 195 N 100 E Attn: Robert Platt Cedar City, UT 84720 | | - | | | | | 22,274.50 |
| Account No. | | | | | | | |
| Presidio Group 5295 South 300 West #550 Attn: Barbara Conway Salt Lake City, UT 84107 | | - | | | | | 128,767.55 |
| Account No. | | | | | | | |
| Preston Digital Imaging 1509 S 270 E #4 Attn: Krystal Hall St. George, UT 84790 | | - | | | | | 311.50 |

Sheet no. __21__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              228,861.35

B6F (Official Form 6F) (12/07) - Cont.

In re    **Western Utah Copper Company**                                    Case No.    **10-51913-GWZ**
_____,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Pro-Con Development** **PO Box 710** **Attn: Amy** **Milford, UT 84751** | | - | | | | | 201,909.63 |
| Account No. | | | | | | | |
| **Probst Electric** **PO Box 126** **Attn: Redgie Probst** **Heber, UT 84032** | | - | | | | | 31,263.93 |
| Account No. | | | | | | | |
| **PSC** **PO Box 3069** **Attn: Mark Hesson** **Housten, TX 77253-3069** | | - | | | | | 1,991.78 |
| Account No. | | | | | | | |
| **Quality Crushing (Gene Henrie)** **956 S Canyon Drive Cedar City** **Attn: Gene Henrie** **Cedar City, UT 84720** | | - | | | | | 502,559.70 |
| Account No. | | | | | | | |
| **Questar Gas** **PO Box 45841** **Attn: Jaimee** **Salt Lake City, UT 84139** | | - | | | | | 443.19 |

Sheet no. **22** of **32** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                738,168.23

B6F (Official Form 6F) (12/07) - Cont.

In re   **Western Utah Copper Company**                            Case No.   **10-51913-GWZ**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Rasmussen Equipment** 333 W 2100 S Attn: Sarah W Salt Lake City, UT 84119 | | - | | | | | 118,030.46 |
| Account No. | | | | | | | |
| **RJ Plumbing** PO Box 274 Attn: Ryan Wunderlich Milford, UT 84751 | | - | | | | | 44,032.68 |
| Account No. | | | | | | | |
| **Rob Reynolds** 5340 South Cottonwood Lan Salt Lake City, UT 84117 | | - | | | | | 36,000.00 |
| Account No. | | | | | | | |
| **Rocky Mountain Industries** PO Box 5429 Attn: Dennis Graves Elko, NV 89802 | | - | | | | | 790.00 |
| Account No. | | | | | | | |
| **Rocky Mountain Power** PO Box 25308 Salt Lake City, UT 84125 | | - | | | | | 25,951.66 |

Sheet no. **23** of **32** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **224,804.80**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Western Utah Copper Company**                                  Case No.   **10-51913-GWZ**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Roger J Sanders 2329 No. Prospector Lane Attn: Roger Sanders Washington, UT 84780 | - | | | | | | 2,900.00 |
| Account No. | | | | | | | |
| Rollins Construction PO Box 40 Attn: Lisa Thompson Milford, UT 84751 | - | | | | | | 301,814.81 |
| Account No. | | | | | | | |
| Rollins Machine Incorporated 1842 S Highway 21 POB 249 Attn: Tanya Rose Milford, UT 84751-0249 | - | | | | | | 94,667.25 |
| Account No. | | | | | | | |
| Ron Barker, Attorney 2870 South State St Attn: Ron Barker Salt Lake City, UT 84115-3692 | - | | | | | | 261,500.65 |
| Account No. | | | | | | | |
| Rosemount Inc. 12001 Technology Drive Eden Prairie, MN 55344 | - | | | | | | 69,996.06 |

Sheet no. __24__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              730,878.77

B6F (Official Form 6F) (12/07) - Cont.

In re    **Western Utah Copper Company**                              Case No.    **10-51913-GWZ**
_____,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Royce Industries** 11 West Brooks Ave. Attn: Randy North Las Vegas, NV 89030 | | - | | | | | 1,092.05 |
| Account No. | | | | | | | |
| **Rubber Technologies** 224 Cottage Avenue Attn: LuAnn Inkley Sandy, UT 84070 | | - | | | | | 14,270.52 |
| Account No. | | | | | | | |
| **Safety-Kleen** 5360 Legacy Dr. Bldg 2, Ste 100 Attn: Brian Lene Plano, TX 75024 | | - | | | | | 2,907.70 |
| Account No. | | | | | | | |
| **Sapp Drilling** 444 North 400 West Attn: Chris Sapp St. George, UT 84770 | | - | | | | | 19,573.55 |
| Account No. | | | | | | | |
| **Scholzen Products** 1313 E 700 N Saint George, UT 84770 | | - | | | X | | 23,446.16 |

| | |
|---|---|
| Sheet no. __25__ of __32__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page)    **61,289.98** |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Western Utah Copper Company**                                      Case No.    **10-51913-GWZ**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Sepor Inc. PO Box 578 718 N Fries Attn: Lucy Rosales Wilmington, CA 90748 | | - | | | | | | 304.40 |
| Account No. | | | | | | | | |
| Sevier Valley Oil Co., Inc. 890 S Industrial Park Road Attn: Rachelle Jensen Richfield, UT 84701 | | - | | | | | | 41,653.52 |
| Account No. | | | | | | | | |
| SGS PO Box 4300 185 Concession St Attn: Peter Piccioni Lakefield, ON CANADA K5L 2H0 | | - | | | | | | 61,900.00 |
| Account No. | | | | | | | | |
| SLR Corporation 9561 S 700 East, Se 102 Attn: Beth Taylor Sandy, UT 84070 | | - | | | | | | 27,974.12 |
| Account No. | | | | | | | | |
| Snell & Wilmer LLP, Attorneys 15 W South Temple Ste 1200 Attn: April Salt Lake City, UT 84111 | | - | | | | | | 12,916.40 |

Sheet no. __26__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

144,748.44

B6F (Official Form 6F) (12/07) - Cont.

In re    **Western Utah Copper Company**                                    Case No.    **10-51913-GWZ**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **SOS Staffing**<br>**PO Box 27008**<br>**Attn: Ryan Jensen**<br>**Salt Lake City, UT 84127** | X | - | | | | | 11,945.17 |
| Account No. | | | | | | | |
| **South Central Communications**<br>**45 N 100 W PO Box 555**<br>**Attn: Janice**<br>**Escalante, UT 84726** | | - | | | | | 538.85 |
| Account No. | | | | | | | |
| **South Central Utah Telephone**<br>**45 N 100 West PO Box 555**<br>**Attn: Janice**<br>**Escalante, UT 84726** | | - | | | | | 372.49 |
| Account No. | | | | | | | |
| **Southern Utah Office Machines &**<br>**Supplies**<br>**25 North 100 East Ste 101**<br>**Attn: Jim Ross**<br>**St. George, UT 84770** | | - | | | | | 1,602.42 |
| Account No. | | | | | | | |
| **Stock Building Supply**<br>**PO Box 2158**<br>**Layton, UT 84041** | | - | | | X | | 20,183.98 |

Sheet no. __27__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **34,642.91**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Western Utah Copper Company**                                   Case No.    **10-51913-GWZ**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **TDC** 1916 Farmerville Hwy **Attn: Mindy Spillers** **Ruston, LA 71270** | - | | | | | | | 57.07 |
| Account No. | | | | | | | | |
| **Tech Flow** **PO Box 219** **Attn: Jan Butler** PO Box 219 Layton, UT 84041 | - | | | | | | | 6,330.15 |
| Account No. | | | | | | | | |
| **Terra Tek LLC** **PO Box 9381** **Attn: Tom Campbell** Salt Lake City, UT 84109-0381 | - | | | | | | | 108,548.52 |
| Account No. | | | | | | | | |
| **Tinks** 210 W 200 N **Attn: Sherilee Bealer** **Cedar City, UT 84720** | - | | | | | | | 1,346.97 |
| Account No. | | | | | | | | |
| **Toshiba** 13131 W. Little New York Rd **Attn: Phyllis** Housten, TX 77041 | - | | | | | | | 3,510.00 |

Sheet no. __28__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    119,792.71

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Western Utah Copper Company**                              Case No.    **10-51913-GWZ**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Trafigura - Payments Department** **1 Stamford Plaza** **262 Tresser Blvd, 16th Floor** **Stamford, CT 06901** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Tri-County Plumbing & Heating** **196 S 500 W PO Box 157** **Attn: Weston Brindley** **Monroe, UT 84754** | | - | | | | | 7,752.38 |
| Account No. | | | | | | | |
| **Tricon Metals & Services, Inc.** **PO Box 101447** **Attn: Matt Scheiber** **Birmingham, AL 35210** | | - | | | | | 7,910.00 |
| Account No. | | | | | | | |
| **United Healthcare** **2795 E. Cottonwood Parkway** **Suite 200** **Salt Lake City, UT 84111** | | - | | | X | | 97,105.00 |
| Account No. | | | | | | | |
| **United Rentals** **450 Glass Lane, Suite C** **Attn: Janelle Diaz** **Modesto, CA 95356** | | - | | | | | 28,022.44 |

| Sheet no. __29__ of __32__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 140,789.82 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re **Western Utah Copper Company** Case No. **10-51913-GWZ**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Univar 650 West 800 South Attn: Barbara Farmer Salt Lake City, UT 84104 | - | | | | | | | 8,248.29 |
| Account No. | | | | | | | | |
| Utah Dept Workforce Services Unemployment Insurance 140 East 300 South PO Box 45233 Salt Lake City, UT 84145 | - | | | | | | | 5,148.29 |
| Account No. | | | | | | | | |
| Utility Industrial Compressor Inc. 521 West 3560 South Attn: Sohrab Salt Lake City, UT 84115 | - | | | | | | | 89,775.57 |
| Account No. | | | | | | | | |
| Van Cott, Bagley, Cornwall & McCarthy - 36 South State Street Ste 1900 Attn: Laura Salt lake City, UT 84111 | - | | | | | | | 5,272.70 |
| Account No. | | | | | | | | |
| Waste Management 7300 S 800 E, PO Box 278 Attn: Amy Woodside Milford, UT 84751 | - | | | | | | | 288.00 |

Sheet no. **30** of **32** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 108,732.85

B6F (Official Form 6F) (12/07) - Cont.

In re   **Western Utah Copper Company**                                  Case No.   **10-51913-GWZ**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Wheeler Machinery Co.** **451 N. Lund Hwy** **Cedar City, UT 84720** | | - | | | | | 80,921.39 |
| Account No. | | | | | | | |
| **William Leigh, Attorney** **36 N 300 W PO Box 279** **Attn: Will Leigh** **Cedar City, UT 84720** | | - | | | | | 20,758.19 |
| Account No. | | | | | | | |
| **William Wray** **P.O. Box 958** **501 W. Center Street** **Milford, UT 84751** | | - | | | | | 428,000.00 |
| Account No. | | | | | | | |
| **Wireless Beehive** **PO Box 1169** **Attn: Julie** **Tooele, UT 84074** | | - | | | | | 850.00 |
| Account No. | | | | | | | |
| **WorldWide Rental** **1834 East 4150 South** **Attn: Mindy Slaughter** **St. George, UT 84790** | | - | | | | | 950.00 |

Sheet no. __31__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    531,479.58

B6F (Official Form 6F) (12/07) - Cont.

In re   **Western Utah Copper Company**                          Case No.   **10-51913-GWZ**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **WV Investments** **Attn: Justin Vandenakker** **5200 S Highland Drive** **Suite 101** **Salt Lake City, UT 84117** | | - | | | | | **25,000.00** |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |

Sheet no. **32** of **32** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **25,000.00**

Total
(Report on Summary of Schedules)       **13,007,703.65**

B6G (Official Form 6G) (12/07)

In re   **Western Utah Copper Company**                                   Case No.   **10-51913-GWZ**

                                                Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **AJL Corporation**<br>**Attn: Melvin Leslie, Esq.**<br>**10 West, 300 South St. #703**<br>**Salt Lake City, UT 84101** | **Mining Lease Agreement dated 10/30/95.  Cortex Minim Exploration Company, Inc. was original lessee, but lease assigned to Debtor.** |
| **Horn Silver Mines Inc.**<br>**10 West Broadway #701**<br>**Salt Lake City, UT 84101** | **Mining lease dated 4/28/94.  Original leasee was Dotson Exploration Co., but was assigned to Debtor.** |
| **Horn Silver Mines Inc.**<br>**Attn: John Bogdanich**<br>**1005 E. 3900 S.**<br>**Salt Lake City, UT 84124** | **Mineral Lease and Option to Purchase Agreement dated 12/19/02. Debtor is original lessee** |
| **Massey Energy Company**<br>**300 Morgan Massey Drive**<br>**Post Office Box 261**<br>**Julian, WV 25529** | **Magnetite Supply Agreement, dated August 26, 2008 - 5 year agreement** |
| **See attachments to Schedules A and B** | **Various leases of mining claims** |

**0**

      continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re   **Western Utah Copper Company**                                                    Case No.   **10-51913-GWZ**

Debtor

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Dave McMullin**<br>**848 LaCroix Circle**<br>**Cedar City, UT 84720** | **SOS Staffing**<br>**PO Box 27008**<br>**Attn: Ryan Jensen**<br>**Salt Lake City, UT 84127** |
| **Patty Dotson**<br>**PO Box 273**<br>**Milford, UT 84751** | **Ahern Rentals**<br>**4241 S. Arville Street**<br>**Las Vegas, NV 89103** |

**0**

_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

## United States Bankruptcy Court
### District of Nevada

In re   **Western Utah Copper Company**

                        Debtor(s)

Case No.   **10-51913-GWZ**

Chapter   **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Authorized Agent of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __**56**__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____

Signature _____

**David McMullin**
**Authorized Agent**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both 18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## District of Nevada

In re  **Western Utah Copper Company**                                    Case No.    **10-51913-GWZ**
                                            Debtor(s)                Chapter     **11**

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐   State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$1,121,363.09** | **2009 to date - Income from business operations (gross revenues)** |
| **$0.00** | **2008 - Income from business operations** |

---

**2. Income other than from employment or operation of business**

None
■   State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                          SOURCE

2

**3. Payments to creditors**

None ■ *Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐ b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attachment 3b.** | | **$0.00** | **$0.00** |

None ■ c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐ a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| A & F Corporation v. Western Utah Copper Company Case No. 10-C-592 | Nonpayment of debt | Justice Court of Beaver County - Milford Precinct | Dismissed |
| Arizona Drilling & Blasting v. Western Utah Copper Company Case No. 100500040 | Nonpayment of debt | 5th Judicial District Court of Beaver County | Pending |
| Ahern Rentals v. Western Utah Copper Company Case No. 90500115 | Nonpayment of debt | 5th Judicial District Court of Beaver County | Pending |
| Burton Lumber v. Western Utah Copper Company Case No. 90500122 | Nonpayment of debt | 5th Judicial District Court of Beaver County | Pending |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Cardwell Distributing Inc. v. Western Utah Copper Company Case No. 100904101 | Nonpayment of debt | SLC County, Utah, 3rd District Court | Pending |
| Charron Heating & Air Conditioning Inc. v. Western Utah Copper Company Case No. 10-C-588 | Nonpayment of debt | Judtice Court of Beaver County - Milford Precinct | Judgment |
| Compositech v. Western Utah Copper Company Case No. 100500018 | Nonpayment of debt | 5th Judicial District Court of Beaver County | Pending |
| Dewco, Inc. v. Western Utah Copper Company Case No. 10-C-598 | Nonpayment of debt | Justice Court of Beaver County - Milford Precinct | Pending |
| ECCO Equipment v. Western Utah Copper Company Case No. 100401087 | Nonpayment of debt | American Fork Department of the 4th District | Pending |
| Hardwick Machinery Repair v. Western Utah Copper Company Case No. 90426657 | Nonpayment of debt | 3rd Judicial District Court of Salt Lake County, State of Utah | Pending |
| Intermountain Drilling Supply v. Western Utah Copper Company Case No. 100500022 | Nonpayment of debt | 5th Judicial District Court of Beaver County | Pending |
| J&B Transport v. Western Utah Copper Company Case No. 90500034 | Nonpayment of debt | 5th Judicial District Court of Beaver COunty | Pending |
| Lawson Products Inc. v. Western Utah Copper Company | Nonpayment of debt | Illinois | Pending |
| Scholzen Products v. Western Utah Copper Company Case No. 100500447 | Nonpayment of debt | 5th Judicial District Court of Washington County | Pending |
| Stock Building Supply v. Western Utah Copper Company Case No. 100500034 | Nonpayment of debt | 5th Judicial District of Beaver County | Pending |
| United Healthcare v. Western Utah Copper Company | Nonpayment of debt | SLC County, Utah | Pending |
| Wheeler Machinery Co. v. Western Utah Copper Company Case No. 900919076 | Nonpayment of debt | 3rd Judicial District of Salt Lake County, State of Utah | Judgment |
| Eiger Enterprises v. CM Holdings, et al. Case No. 08-0921559 | Nonpayment of debt, etc. | Utah | Pending |
| Nevada Star Resource COrp. v. Western Utah Copper Company Case No. 2:09-cv-00542-DAK | Breach of contract, declaratory relief | United States District Court for the District of Utah, Central Division | Pending |

4

| CAPTION OF SUIT AND CASE NUMBER **Republic Bank v. Western Utah Copper Company** | NATURE OF PROCEEDING **Nonpayment of debt** | COURT OR AGENCY AND LOCATION **5th Judicial District Court of Beaver County** | STATUS OR DISPOSITION **Order of sale** |
|---|---|---|---|

None
■ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None
■ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None
■ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None
☐ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **Southwest JR Livestock Show** PO Box 684 Cedar City, UT 84721 | | **6/24/2009** | **$500** |
| **Milford Car Show** | | **6/24/2009** | **$350** |
| **Dave Jensen Scholarship** | | **8/14/2009** | **$1500** |
| **University of Utah** 201 President's Circle Salt Lake City, UT 84112 | | **10/27/2009** | **$1000** |

5

### 8. Losses

None ☐ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.**(Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **Tools** | **Burglary, Milford Police Report #33094** **Insurance reimbursed $19,381.34 on 9/28/2009** | **4/23/2009** |

### 9. Payments related to debt counseling or bankruptcy

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **McDonald Carano Wilson LLP** **100 West Liberty Street** **10th Floor** **P.O. Box 2670** **Reno, NV 89501** | **June 5, 2009** | **$5,000** |

### 10. Other transfers

None ☐ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Empire Advisors LLC** **500 S. Front Street** **Suite 1200** **Columbus, OH 43215** **Lender** | **September 2009** | **Security interests in debtor's assets in exchange for loans** |
| **Empire Advisors LLC** **500 S. Front Street, Suite 1200** **Columbus, OH 43215** | **09/09; 10/09; 12/09;** **1/10; 2/10; 3/10** | **Issuance of/increase in stock warrants** |
| **Empire Advisors LLC** **500 S. Front Street** **Suite 1200** **Columbus, OH 43215** | | **Sale of: (1) various equipment, (2) vehicles and (3) Utah Water Right No. 71-4396, Application Number A68810, Change Application A34822 (See Attachment 10)** |

None ■ b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

6

### 11. Closed financial accounts

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Wells Fargo Bank**<br>**PO Box 6995**<br>**Portland, OR 97228** | **Checking account  (8948)** | **$0.00 closing balance,**<br>**August 2009** |

### 12. Safe deposit boxes

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14. Property held for another person

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

### 15. Prior address of debtor

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

### 16. Spouses and Former Spouses

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
☐

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| **Mill at grid coordinates T27S R11 WSEC6, 7 UT** | **Utah Dept. of Oil, Gas, & Mining Board & Division Authority P.O. Box 145801 Salt Lake City, UT 84114-0000** | **1/21/2010** | **UMC-40-8-7.1 R647-4-106.2,3N4 Operations Plant R647-4-110.2, 4 Reclamation Plan** |

None
☐

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| **Mill at grid coordinates T27S R11 WSEC6, 7 UT** | **Utah Dept. of Oil, Gas, & Mining Board & Division Authority P.O. Box 145801 Salt Lake City, UT 84114-0000** | **4/26/2010** | **Debtor alerted Board & Division Authority of the Utah Dept. of Oil, Gas, & Mining that Debtor was not releasing Hazardous Material referenced in 1/21/2010 notice listed herein above under Question 17.a.** |

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

8

## 18 . Nature, location and name of business

None
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

## 19. Books, records and financial statements

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS
**Patti J. Dotson**
**Box 273**
**Milford, UT 84751**

DATES SERVICES RENDERED
**During two years prior to bankruptcy filing**

None
■

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME                          ADDRESS                          DATES SERVICES RENDERED

None
☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME
**Davis Accounting Group, LLC**

ADDRESS
**1957 W. Royal Hunte Dr., #150**
**Cedar City, UT 84720**

None
■

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

9

| NAME AND ADDRESS | | DATE ISSUED |
|---|---|---|

### 20. Inventories

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| **June 30, 2008** | **Brian Maxwell** | |

None ☐    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **June 30, 2008** | **Hansenn, Barnett & Maxwell P.C.**<br>**5 Triad Center, Suite 750**<br>**55 Noth 300 West**<br>**Salt Lake City, UT 84180** |

### 21 . Current Partners, Officers, Directors and Shareholders

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Copper King Mining Corporation**<br>**1208 South 200 West**<br>**Milford, UT 84751** | | **100 % stock ownership** |
| **Marcus Southworth**<br>**PO Box 370**<br>**Cedar City, UT 84721** | **Director and President** | **N/A** |
| **Eric Barlow**<br>**PO Box 370**<br>**Cedar City, UT 84721** | **Director and Secretary** | **N/A** |
| **David McMullin**<br>**PO Box 370**<br>**Cedar City, UT 84721** | **Director , Treasurer and Vice President** | **N/A** |
| **Edwin R Davis, Jr.**<br>**PO Box 370**<br>**Cedar City, UT 84721** | **Cheif Financial Officer** | **N/A** |
| **Anthony J.A. Bryan, Jr.**<br>**PO Box 370**<br>**Cedar City, UT 84721** | **Chief Executive Officer (as of Petition Date)** | **N/A** |

### 22 . Former partners, officers, directors and shareholders

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

10

None □   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Daniel C Dotson**<br>**174 N 500 W**<br>**Milford, UT 84751** | **Director** | **May 13, 2010** |
| **Mark D Dotson**<br>**1208 S 200 W**<br>**Milford, UT 84751** | **Director** | **May 13, 2010** |
| **Karl Truman**<br>**100 S 395 E**<br>**Minersville, UT 84752** | **Director** | **May 13, 2010** |

### 23 . Withdrawals from a partnership or distributions by a corporation

None ■   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

| NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY<br>OR DESCRIPTION AND<br>VALUE OF PROPERTY |
|---|---|---|

### 24. Tax Consolidation Group.

None ■   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within six years immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                         TAXPAYER IDENTIFICATION NUMBER (EIN)

### 25. Pension Funds.

None ■   If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within six years immediately preceding the commencement of the case.

NAME OF PENSION FUND                                TAXPAYER IDENTIFICATION NUMBER (EIN)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date _____        Signature _____

**David McMullin**
**Authorized Agent**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both  18 U.S.C. §§ 152 and 3571*

Software Copyright (c) 1996-2010 Best Case Solutions, Inc. - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

**ATTACHMENT 3b.**

## CHECK REGISTER 02/18/10-05/18/10

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **1114 · MACU - Land - 0699** | | | | | | |
| Deposit | 03/08/2010 | | Unknown Customer | Deposit | 1630 · Suspense | 3,500.00 |
| Check | 03/16/2010 | 1059 | DOGM | | 1630 · Suspense | -3,410.00 |
| **Total 1114 · MACU - Land - 0699** | | | | | | 90.00 |
| **1115 · MACU - 1172** | | | | | | |
| Check | 02/18/2010 eft | | MTV (Milford True Value) | | 1630 · Suspense | -57.19 |
| Check | 02/18/2010 eft | | MTV (Milford True Value) | | 1630 · Suspense | -229.55 |
| Check | 02/19/2010 eft | | American Express | | 1630 · Suspense | -500.00 |
| Check | 02/19/2010 eft | | Milford Chevron | | 1630 · Suspense | -161.01 |
| Check | 02/19/2010 eft | | H&E Equipment Services | | 5301 · Equipment Rental | -1,848.75 |
| Check | 02/19/2010 eft | | Mark Dotson * | reimburse phone bill | 1630-04 · Mark Dotson Suspense | -800.00 |
| Check | 02/22/2010 eft | | Bearing Belt and Chain | | 5726-01 · Parts | -28.66 |
| Check | 02/22/2010 eft | | Bearing Belt and Chain | | 5726-01 · Parts | -159.99 |
| Check | 02/22/2010 eft | | Snap-On Tools | | 2155 · Snap-On Tools | -500.00 |
| Check | 02/22/2010 | | MACU | | 7719 · Bank Charges | -20.00 |
| Check | 02/22/2010 | | MACU | | 7719 · Bank Charges | -20.00 |
| Check | 02/22/2010 eft | | Bearing Belt and Chain | | 5726-01 · Parts | -1,411.23 |
| Check | 02/22/2010 | | MACU | | 7719 · Bank Charges | -20.00 |
| Bill Pmt -Check | 02/22/2010 eft | | Hero Plumbing | | 2100 · Accounts Payable | -860.00 |
| Bill Pmt -Check | 02/24/2010 eft | | United Rentals | | 2100 · Accounts Payable | -1,500.00 |
| Check | 02/26/2010 | | WUCC | | 1116 · MACU - Payroll - 4422 | 6,000.00 |
| Check | 02/26/2010 eft | | Mark Dotson * | | 1630-04 · Mark Dotson Suspense | -3,200.00 |
| Check | 02/28/2010 | | WUCC | | 1025-01 · MACU - 1172 ID 30 | 18.19 |
| Check | 02/28/2010 | | WUCC | | 1025-02 · MACU - 1172 ID 31 | 73.19 |

| Type | Date | Name | Memo | Account | Amount |
|---|---|---|---|---|---|
| Check | 02/28/2010 | WUCC | | 1025-03 · MACU - 1172 ID 32 | 33.14 |
| Check | 02/28/2010 | | Service Charge | 7719 · Bank Charges | -219.94 |
| Check | 03/01/2010 eft | You Send it.com | | 1630 · Suspense | -9.99 |
| Check | 03/02/2010 eft | Credit Report.com | | 1630-04 · Mark Dotson Suspense | -9.99 |
| Check | 03/03/2010 eft | MACU | currency conversion fee | 7719 · Bank Charges | -2.42 |
| Check | 03/03/2010 eft | Infomine.com | | 1630 · Suspense | -241.94 |
| Check | 03/03/2010 | MACU | overdraft fee | 7719 · Bank Charges | -20.00 |
| Check | 03/05/2010 eft | Snap-On Tools | | 2155 · Snap-On Tools | -500.00 |
| Check | 03/05/2010 eft | MACU | overdraft fee | 7719 · Bank Charges | -20.00 |
| Check | 03/08/2010 eft | Efax | | 1630 · Suspense | -16.95 |
| Check | 03/08/2010 eft | MACU | overdraft fee | 7719 · Bank Charges | -20.00 |
| Check | 03/08/2010 eft | KB Express | | 1630 · Suspense | -30.00 |
| Check | 03/08/2010 eft | MACU | overdraft fee | 7719 · Bank Charges | -20.00 |
| Check | 03/08/2010 eft | Snap-On Tools | | 2155 · Snap-On Tools | -500.00 |
| Check | 03/08/2010 eft | MACU | overdraft | 7719 · Bank Charges | -20.00 |
| Deposit | 03/08/2010 | Unknown Customer | Deposit | 1630 · Suspense | 912.64 |
| Bill Pmt -Check | 03/09/2010 eft | Preston Digital Imaging | | 2100 · Accounts Payable | -3.00 |
| Check | 03/10/2010 eft | Alltel | | 1630 · Suspense | -260.00 |
| Check | 03/10/2010 eft | MACU | overdraft | 7719 · Bank Charges | -20.00 |
| Check | 03/12/2010 eft | Citicorp Credit Services | | 1630 · Suspense | -3,606.17 |
| Check | 03/12/2010 | WUCC | | 1116 · MACU - Payroll - 4422 | -25,000.00 |
| Check | 03/12/2010 wd | Unknown Vendor | | 1630 · Suspense | -17,188.22 |
| Check | 03/12/2010 eft | Mark Dotson * | | 1630-04 · Mark Dotson Suspense | -5,000.00 |
| Deposit | 03/12/2010 | Unknown Customer | OT Hill & Associates | 1630 · Suspense | 125,000.00 |
| Check | 03/15/2010 eft | Dolly's Country Floral | | 1630 · Suspense | -55.65 |
| Check | 03/15/2010 eft | South Central Communications | | 1630 · Suspense | -1,310.44 |
| Check | 03/15/2010 eft | Wireless Beehive | | 1630 · Suspense | -1,763.50 |
| Check | 03/15/2010 wire | Pacific Corp | | 1630 · Suspense | -18,300.76 |
| Check | 03/15/2010 wire | Dale Rogers | | 1630 · Suspense | -5,000.00 |
| Check | 03/15/2010 wire | George Miller | GH Miller | 1630 · Suspense | -2,000.00 |

| Type | Date | Name | Memo | Account | Amount |
|---|---|---|---|---|---|
| Bill Pmt -Check | 03/16/2010 eft | United Rentals | | 2100 · Accounts Payable | -1,500.00 |
| Check | 03/16/2010 eft | CMI-Credit Media | | 1630 · Suspense | -872.68 |
| Check | 03/16/2010 eft | KB Express | | 1630 · Suspense | -54.00 |
| Check | 03/16/2010 eft | Snap-On Tools | | 2155 · Snap-On Tools | -250.00 |
| Check | 03/16/2010 eft | Aspen Industrial Supply, Inc. | | 1630 · Suspense | -949.37 |
| Check | 03/16/2010 wire | Patti Dotson | | 1630 · Suspense | -656.18 |
| Check | 03/16/2010 eft | WUCC | | 1116 · MACU - Payroll - 4422 | -9,000.00 |
| Bill Pmt -Check | 03/16/2010 wire | Davis Accounting Group, P.C. | | 2100 · Accounts Payable | -30,000.00 |
| Bill Pmt -Check | 03/17/2010 eft | Hero Plumbing | | 2100 · Accounts Payable | -430.00 |
| Check | 03/17/2010 eft | American Express | | 1630 · Suspense | -1,500.00 |
| Check | 03/17/2010 eft | Milford Chevron | | 1630 · Suspense | -72.79 |
| Check | 03/17/2010 eft | MACU | overdraft | 7719 · Bank Charges | -20.00 |
| Check | 03/17/2010 eft | MTV (Milford True Value) | | 1630 · Suspense | -178.39 |
| Check | 03/18/2010 | WUCC | | 1025-01 · MACU - 1172 ID 30 | 11.04 |
| Check | 03/18/2010 | WUCC | | 1025-01 · MACU - 1172 ID 30 | 3.27 |
| Check | 03/18/2010 eft | MACU | overdraft | 7719 · Bank Charges | -20.00 |
| Check | 03/26/2010 eft | Tink's Superior Auto Parts | | 1630 · Suspense | -53.26 |
| Check | 03/26/2010 eft | MACU | overdraft | 7719 · Bank Charges | -20.00 |
| Check | 03/29/2010 eft | You Send it.com | | 1630 · Suspense | -9.99 |
| Check | 03/29/2010 eft | MACU | overdraft | 7719 · Bank Charges | -20.00 |
| Check | 03/31/2010 | WUCC | | 1025-02 · MACU - 1172 ID 31 | 81.03 |
| Check | 03/31/2010 | WUCC | | 1025-03 · MACU - 1172 ID 32 | 36.70 |
| Check | 03/31/2010 eft | Credit Report.com | | 1630-04 · Mark Dotson Suspense | -9.99 |
| Check | 03/31/2010 eft | MACU | overdraft | 7719 · Bank Charges | -20.00 |
| Check | 03/31/2010 eft | Bisco | | 1630 · Suspense | -364.48 |
| Check | 03/31/2010 eft | MACU | overdraft | 7719 · Bank Charges | -20.00 |
| Check | 03/31/2010 | | Service Charge | 7719 · Bank Charges | -236.81 |
| Deposit | 04/30/2010 | WUCC | Deposit | 1025-01 · MACU - 1172 ID 30 | 6.99 |
| Deposit | 04/30/2010 | WUCC | Deposit | 1025-02 · MACU - 1172 ID 31 | 78.42 |
| Deposit | 04/30/2010 | WUCC | Deposit | 1025-03 · MACU - 1172 ID 32 | 35.51 |
| Check | 04/30/2010 | | Service Charge | 7719 · Bank Charges | -60.00 |

Total 1115 · MACU - 1172   **-6,483.17**

1116 · MACU - Payroll - 4422

| Check | 02/18/2010 | MACU | | 7719 · Bank Charges | -20.00 |

| Type | Date | Num | Name | Account | Amount |
|---|---|---|---|---|---|
| Check | 02/18/2010 | | MACU | 7719 · Bank Charges | -20.00 |
| Check | 02/18/2010 | | MACU | 7719 · Bank Charges | -20.00 |
| Check | 02/18/2010 | | MACU | 7719 · Bank Charges | -20.00 |
| Check | 02/18/2010 | | MACU | 7719 · Bank Charges | -20.00 |
| Check | 02/19/2010 | | MACU | 7719 · Bank Charges | -20.00 |
| Paycheck | 02/22/2010 | 81488 | Ah-Fook, Lendl M | -SPLIT- | -958.66 |
| Paycheck | 02/22/2010 | 81489 | Asay, Preston O | -SPLIT- | -1,283.68 |
| Paycheck | 02/22/2010 | 81490 | Ashley, Nathan R | -SPLIT- | -1,537.13 |
| Paycheck | 02/22/2010 | 81491 | Ashworth, John L | -SPLIT- | -1,231.80 |
| Paycheck | 02/22/2010 | 81492 | Blanco, Edgar | -SPLIT- | -2,475.93 |
| Paycheck | 02/22/2010 | 81493 | Bridge, Lola | -SPLIT- | -138.53 |
| Paycheck | 02/22/2010 | 81494 | Burnette, Richard B | -SPLIT- | -1,407.18 |
| Paycheck | 02/22/2010 | 81495 | Carter, Douglas R | -SPLIT- | -1,679.83 |
| Paycheck | 02/22/2010 | 81496 | Cartwright, Leslie W | -SPLIT- | -849.89 |
| Paycheck | 02/22/2010 | 81497 | Dalton, Joseph E | -SPLIT- | -2,681.24 |
| Paycheck | 02/22/2010 | 81498 | Dotson, Cathy C | -SPLIT- | -894.62 |
| Paycheck | 02/22/2010 | 81499 | Dotson, Cody R | -SPLIT- | -1,631.88 |
| Paycheck | 02/22/2010 | 81500 | Dotson, Dale | -SPLIT- | -1,255.46 |
| Paycheck | 02/22/2010 | 81501 | Dotson, Daniel C | -SPLIT- | -1,631.19 |
| Paycheck | 02/22/2010 | 81502 | Dotson, Genelle S | -SPLIT- | -1,162.05 |
| Paycheck | 02/22/2010 | 81503 | Dotson, John A | -SPLIT- | -1,794.53 |
| Paycheck | 02/22/2010 | 81504 | Dotson, Mark | -SPLIT- | -2,034.50 |
| Paycheck | 02/22/2010 | 81505 | Dotson, Patti J | -SPLIT- | -712.20 |
| Paycheck | 02/22/2010 | 81506 | Hardy, Jammie | -SPLIT- | -804.97 |
| Paycheck | 02/22/2010 | 81507 | Hunt, Kita M | -SPLIT- | -908.60 |
| Paycheck | 02/22/2010 | 81508 | Hussey, Levi L | -SPLIT- | -1,220.49 |
| Paycheck | 02/22/2010 | 81509 | Johnson, Andrew | -SPLIT- | -1,414.20 |
| Paycheck | 02/22/2010 | 81510 | Lorenzo, Cress S | -SPLIT- | -1,198.16 |
| Paycheck | 02/22/2010 | 81511 | Lorenzo, Danine | -SPLIT- | -935.83 |
| Paycheck | 02/22/2010 | 81512 | McGinley, III, Charles W | -SPLIT- | -2,190.25 |
| Paycheck | 02/22/2010 | 81513 | McMullin, David D | -SPLIT- | -1,272.63 |
| Paycheck | 02/22/2010 | 81514 | McMullin, Rodd | -SPLIT- | -1,248.46 |
| Paycheck | 02/22/2010 | 81515 | McMullin, Tyler B | -SPLIT- | -1,373.67 |

| Type | Date | Num | Name | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| Paycheck | 02/22/2010 | 81516 | Parker, Brian L | | -SPLIT- | -1,573.78 |
| Paycheck | 02/22/2010 | 81517 | Pate, Wilson E | | -SPLIT- | -901.53 |
| Paycheck | 02/22/2010 | 81518 | Pearson, Walter S | | -SPLIT- | -918.65 |
| Paycheck | 02/22/2010 | 81519 | Pendleton, Brent H | | -SPLIT- | -1,190.19 |
| Paycheck | 02/22/2010 | 81520 | Puffer, Lenzy J | | -SPLIT- | -360.82 |
| Paycheck | 02/22/2010 | 81521 | Rasmussen, John F | | -SPLIT- | -2,417.88 |
| Paycheck | 02/22/2010 | 81522 | Stalling, Dustin R | | -SPLIT- | -1,570.79 |
| Paycheck | 02/22/2010 | 81523 | Taggart, Michael E | | -SPLIT- | -1,145.59 |
| Paycheck | 02/22/2010 | 81524 | Thurman, Thomas | | -SPLIT- | -1,153.44 |
| Paycheck | 02/22/2010 | 81525 | Tsosie, Earlson | | -SPLIT- | -1,300.45 |
| Paycheck | 02/22/2010 | 81526 | Walker, Garland J | | -SPLIT- | -1,718.48 |
| Paycheck | 02/22/2010 | 81527 | Wanlass, Danial F | | -SPLIT- | -1,043.60 |
| Paycheck | 02/22/2010 | 81528 | Wenzel, Gavin | | -SPLIT- | -1,557.76 |
| Paycheck | 02/22/2010 | 81529 | Wright, Chris E | | -SPLIT- | -1,683.91 |
| Paycheck | 02/22/2010 | 81530 | Wright, Clancy C | | -SPLIT- | -1,429.00 |
| Paycheck | 02/22/2010 | 81531 | Wright, Katie D | | -SPLIT- | -999.11 |
| Paycheck | 02/22/2010 | 81532 | Wunderlich, Ronald J | | -SPLIT- | -2,086.54 |
| Paycheck | 02/22/2010 | 81533 | Young, George S | | -SPLIT- | -6,434.54 |
| Bill Pmt -Check | 02/22/2010 | 81535 | Mark Dotson * | | 2100 · Accounts Payable | -6,000.00 |
| Liability Check | 02/22/2010 | 81536 | Edwin B. Parry | 2428954 - L2 | 2230 · Employee Garnishments | -283.30 |
| Liability Check | 02/22/2010 | 81537 | Family Support Registry | 03607157 | 2230 · Employee Garnishments | -138.46 |
| Liability Check | 02/22/2010 | 81538 | Jensen & Sullivan, LLC | 5633622 22 | 2230 · Employee Garnishments | -237.41 |
| Check | 02/22/2010 | 81534 | McMullin, David D | | 1630-02 · Employee Suspense | -3,500.00 |
| Check | 02/23/2010 | | MACU | | 7719 · Bank Charges | -20.00 |
| Bill Pmt -Check | 02/25/2010 | 81540 | Davis Accounting Group, P.C. | | 2100 · Accounts Payable | -7,500.00 |
| Check | 02/26/2010 | | WUCC | | 1115 · MACU - 1172 | -6,000.00 |
| Deposit | 02/26/2010 | | WUCC | Deposit | 1630 · Suspense | 90,000.00 |
| Check | 02/28/2010 | | | Service Charge | 7719 · Bank Charges | -19.66 |
| Liability Check | 03/03/2010 | eftps | Internal Revenue Service | 87-0686932 3rd qtr 2008 | -SPLIT- | -9,564.98 |
| Bill Pmt -Check | 03/04/2010 | 81599 | Davis Accounting Group, P.C. | | 2100 · Accounts Payable | -7,500.00 |
| Paycheck | 03/08/2010 | 81542 | Ah-Fook, Lendl M | | -SPLIT- | -1,205.84 |
| Paycheck | 03/08/2010 | 81543 | Asay, Preston O | | -SPLIT- | -1,296.16 |
| Paycheck | 03/08/2010 | 81544 | Ashley, Nathan R | | -SPLIT- | -1,297.71 |
| Paycheck | 03/08/2010 | 81545 | Ashworth, John L | | -SPLIT- | -1,510.33 |

| Date | Check | Name | | Amount | Type |
|---|---|---|---|---|---|
| 03/08/2010 | 81546 | Blanco, Edgar | -SPLIT- | -2,475.94 | Paycheck |
| 03/08/2010 | 81547 | Bridge, Lola | -SPLIT- | -138.52 | Paycheck |
| 03/08/2010 | 81548 | Burnette, Richard B | -SPLIT- | -1,415.63 | Paycheck |
| 03/08/2010 | 81549 | Carter, Douglas R | -SPLIT- | -1,707.93 | Paycheck |
| 03/08/2010 | 81588 | Cartwright, Leslie W | -SPLIT- | -854.44 | Paycheck |
| 03/08/2010 | 81551 | Dalton, Joseph E | -SPLIT- | -1,675.47 | Paycheck |
| 03/08/2010 | 81552 | Dotson, Cathy C | -SPLIT- | -1,041.09 | Paycheck |
| 03/08/2010 | 81553 | Dotson, Cody R | -SPLIT- | -2,083.06 | Paycheck |
| 03/08/2010 | 81554 | Dotson, Dale | -SPLIT- | -1,730.54 | Paycheck |
| 03/08/2010 | 81555 | Dotson, Daniel C | -SPLIT- | -1,616.89 | Paycheck |
| 03/08/2010 | 81556 | Dotson, Genelle S | -SPLIT- | -1,076.56 | Paycheck |
| 03/08/2010 | 81557 | Dotson, John A | -SPLIT- | -1,600.99 | Paycheck |
| 03/08/2010 | 81558 | Dotson, Mark | -SPLIT- | -2,034.50 | Paycheck |
| 03/08/2010 | 81589 | Dotson, Patti J | -SPLIT- | -717.35 | Paycheck |
| 03/08/2010 | 81560 | Hardy, Jammie | -SPLIT- | -777.41 | Paycheck |
| 03/08/2010 | 81561 | Hunt, Kita M | -SPLIT- | -875.05 | Paycheck |
| 03/08/2010 | 81562 | Hussey, Levi L | -SPLIT- | -1,214.07 | Paycheck |
| 03/08/2010 | 81563 | Johnson, Andrew | -SPLIT- | -1,322.80 | Paycheck |
| 03/08/2010 | 81564 | Lorenzo, Cress S | -SPLIT- | -1,905.11 | Paycheck |
| 03/08/2010 | 81565 | Lorenzo, Danine | -SPLIT- | -787.85 | Paycheck |
| 03/08/2010 | 81566 | McGinley, III, Charles W | -SPLIT- | -2,190.25 | Paycheck |
| 03/08/2010 | 81590 | McMullin, David D | -SPLIT- | -1,272.62 | Paycheck |
| 03/08/2010 | 81568 | McMullin, Rodd | -SPLIT- | -1,159.03 | Paycheck |
| 03/08/2010 | 81569 | McMullin, Tyler B | -SPLIT- | -1,279.73 | Paycheck |
| 03/08/2010 | 81570 | Parker, Brian L | -SPLIT- | -1,619.93 | Paycheck |
| 03/08/2010 | 81571 | Pate, Wilson E | -SPLIT- | -2,014.29 | Paycheck |
| 03/08/2010 | 81572 | Pearson, Walter S | -SPLIT- | -1,046.54 | Paycheck |
| 03/08/2010 | 81573 | Pendleton, Brent H | -SPLIT- | -1,437.18 | Paycheck |
| 03/08/2010 | 81574 | Puffer, Lenzy J | -SPLIT- | -695.45 | Paycheck |
| 03/08/2010 | 81575 | Rasmussen, John F | -SPLIT- | -2,417.87 | Paycheck |
| 03/08/2010 | 81576 | Stalling, Dustin R | -SPLIT- | -1,570.79 | Paycheck |
| 03/08/2010 | 81577 | Taggart, Michael E | -SPLIT- | -1,379.29 | Paycheck |
| 03/08/2010 | 81578 | Thurman, Thomas | -SPLIT- | -1,397.26 | Paycheck |
| 03/08/2010 | 81579 | Tsosie, Earlison | -SPLIT- | -1,010.57 | Paycheck |

| Type | Date | Num | Name | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| Paycheck | 03/08/2010 | 81580 | Walker, Garland J | | -SPLIT- | -1,894.45 |
| Paycheck | 03/08/2010 | 81581 | Wanlass, Danial F | | -SPLIT- | -1,272.63 |
| Paycheck | 03/08/2010 | 81582 | Wenzel, Gavin | | -SPLIT- | -1,557.75 |
| Paycheck | 03/08/2010 | 81583 | Wright, Chris E | | -SPLIT- | -1,857.40 |
| Paycheck | 03/08/2010 | 81584 | Wright, Clancy C | | -SPLIT- | -1,429.00 |
| Paycheck | 03/08/2010 | 81585 | Wright, Katie D | | -SPLIT- | -992.47 |
| Paycheck | 03/08/2010 | 81586 | Wunderlich, Ronald J | | -SPLIT- | -2,086.53 |
| Paycheck | 03/08/2010 | 81594 | Young, George S | | -SPLIT- | -6,434.54 |
| Bill Pmt -Check | 03/08/2010 | 81541 | Ron West | | 2100 · Accounts Payable | -1,750.00 |
| Bill Pmt -Check | 03/08/2010 | 81591 | Cress Lorenzo | | 2100 · Accounts Payable | -250.00 |
| Paycheck | 03/08/2010 | 81592 | Barlow, Eric S | | -SPLIT- | -3,520.94 |
| Bill Pmt -Check | 03/08/2010 | 81593 | Marcus Southworth | | 2100 · Accounts Payable | -4,500.00 |
| Liability Check | 03/08/2010 | 81595 | Edwin B. Parry | 2426954 - L2 | 2230 · Employee Garnishments | -284.82 |
| Liability Check | 03/08/2010 | 81596 | Family Support Payment Center | 30387690 | 2230 · Employee Garnishments | -304.62 |
| Liability Check | 03/08/2010 | 81597 | Family Support Registry | 03607157 | 2230 · Employee Garnishments | -138.46 |
| Liability Check | 03/08/2010 | 81598 | Jensen & Sullivan, LLC | 5633622 22 | 2230 · Employee Garnishments | -239.12 |
| Check | 03/12/2010 | | WUCC | | 1115 · MACU - 1172 | 25,000.00 |
| Check | 03/16/2010 | eft | WUCC | | 1115 · MACU - 1172 | 9,000.00 |
| Check | 04/30/2010 | | | Service Charge | 7719 · Bank Charges | -6.05 |

**Total 1116 · MACU - Payroll - 4422** — **-65,668.25**

**1117 · MACU - Savings ID01 - 1172**

| Type | Date | Num | Name | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| Check | 04/08/2010 | | WUCC | | 1025-02 · MACU - 1172 ID 31 | -50,148.17 |
| Deposit | 04/29/2010 | | WUCC | Deposit | 1025-02 · MACU - 1172 ID 31 | 50,148.17 |

**Total 1117 · MACU - Savings ID01 - 1172** — **0.00**

**1120 · Zions Bank - 5637**

| Type | Date | Num | Name | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| Check | 02/21/2010 | | | Service Charge | 7719 · Bank Charges | -190.12 |
| Check | 03/22/2010 | | | Service Charge | 7719 · Bank Charges | -250.86 |
| Check | 04/08/2010 | eft | Unknown Vendor | Court Order Z10-0537 | 1630 · Suspense | -423.55 |
| Check | 04/08/2010 | eft | Unknown Vendor | Court Order Z10-0537 fee | 1630 · Suspense | -75.00 |
| Check | 04/21/2010 | | | Service Charge | 7719 · Bank Charges | -221.62 |

**Total 1120 · Zions Bank - 5637** — **-1,161.15**

**1130 · DAG - SBSU Trust**

| Type | Date | Num | Name | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| Deposit | 05/04/2010 | | UPS | Deposit | 4080 · Revenue - Reimbursed Expes | 248.83 |

**Total 1130 · DAG - SBSU Trust** — **248.83**

## Payments made by Western Utah Copper Company

| Name | Address | | Amt Still Owing |
|------|---------|---|---|
| Alltell | | PO Box 79033  Phoenix, AZ 85062 | $9,858.24 |
| | 03/10/2010 | $260.00 | |
| Davis Accounting Group | | 1957 W Royal Hunte Dr, Ste 150  Cedar City, UT  84720 | $214,585.43 |
| | 03/16/2010 | $30,000.00 | |
| | 02/25/2010 | $7,500.00 | |
| | 03/04/2010 | $7,500.00 | |
| H&E Equipment Services | | 4319 S River Road  St George, UT  84790 | $1,848.75 |
| | 02/19/2010 | $1,848.75 | |
| Hero Plumbing | | PO Box 82 Cedar City, UT 84720 | $430.00 |
| | 02/22/2010 | $860.00 | |
| | 03/17/2010 | $430.00 | |
| South Central Communications | | 45 N 100 W, PO Box 555  Escalante, UT 84726 | $3,013.35 |
| | 03/15/2010 | $1,310.44 | |
| United Rentals | | 450 Glass Lane, Ste C  Modesto, CA  95356 | $28,022.44 |
| | 02/24/2010 | $1,500.00 | |
| | 03/16/2010 | $1,500.00 | |
| Wireless Beehive | | PO Box 1169  Tooele, UT  84074 | $1,093.23 |
| | 03/15/2010 | $1,763.50 | |

## Payments made on behalf of Western Utah Copper Company by others

| Name | Address | | Amt Still Owing | Payment made by |
|------|---------|---|---|---|
| Dave Hartshorn | | PO Box 999 Delta, UT 84624 | $50,931.00 | |
| | 3/16/2010 | $10,000.00 | | Empire Advisors |
| A&F Electric | | PO Box 460 Milford, UT 84751 | $1,200,000.00 | |
| | 3/16/2010 | | $5,000.00 | Empire Advisors |
| GEM Engineering | | 369 N 100 W #100  edar City, UT 84721 | $8,530.30 | |

| Payee | Date | Address | Amount | Amount | Advisor |
|---|---|---|---|---|---|
| Quality Crushing | 03/16/2010 | 956 S Canyon Drive  Cedar City, UT 84720 | $2,500.00 | $502,559.70 | Empire Advisors |
|  | 3/16/2010 |  | $40,000.00 |  | Empire Advisors |
| Wheeler Machinery | 3/16/2010 | 451 N Lund Hwy  Cedar City, UT 84720 | $50,000.00 | $80,921.39 | Empire Advisors |
| Sunroc | 3/16/2010 | 625 N 300 W  Cedar City, UT 84721 | $5,000.00 | $1,950.75 | Empire Advisors |
| Ken Betteridge Distribution | 3/16/2010 | 386 N 100 W  Cedar City, UT 84720 | $17,500.00 | $127.88 | Empire Advisors |
| The Presidio Group | 3/16/2010 | 5295 S 300 W #550  Salt Lake City, UT 84107 | $35,000.00 | $128,767.55 | Empire Advisors |
| Rollins Machine Inc. | 3/25/2010 | 1842 S Hwy 21 PO Box 249  Milford, UT 84751 | $10,000.00 | $95,667.25 | Empire Advisors |
| Kirton & McConkie | 3/26/2010 | 1800 E Gate Tower 60 E S Temple  Salt Lake City, UT 84111 | $35,000.00 | $42,666.26 | Empire Advisors |
| McKay, Burton and Thurman | 3/26/2010 | 170 S Main Street  Salt Lake City, UT 84101 | $7,500.00 | $1,083.00 | Empire Advisors |
| Murphy Brown, LLC | 3/30/2010 | 2822 Hwy 24 W PO Box 856  Warsaw, NC 28398 | $14,000.00 | $14,000.00 | Empire Advisors |
| Pro-Con Development | 4/9/2010 | PO Box 710  Milford, UT 84751 | $5,000.00 | $201,909.63 | Empire Advisors |
| Rocky Mountain Power | 4/12/2010 | PO Box 25308  Salt Lake City, UT 84125 | $9,000.00 | $25,951.66 | Empire Advisors |
| Davis Accounting Group | 9/23/2009 | 1957 W Royal Hunte Dr, Ste 150  Cedar City, UT 84720 | $15,000.00 | $214,585.43 | Gene Henrie |

**Western Utah Copper Company**
**Copper King Mining Corporation**
**SOFA Question #3c**
**May 27, 2010**

| Name | Address | Date of Payment | Amount Paid |
|------|---------|-----------------|-------------|
| Barlow, Eric S | 5348 Cottonwood Lane  Salt Lake City, UT 84117 | 10/30/2009 | -3,527.94 |
| Barlow, Eric S | 5348 Cottonwood Lane  Salt Lake City, UT 84117 | 11/13/2009 | -3,527.75 |
| Barlow, Eric S | 5348 Cottonwood Lane  Salt Lake City, UT 84117 | 11/30/2009 | -3,527.94 |
| Barlow, Eric S | 5348 Cottonwood Lane  Salt Lake City, UT 84117 | 12/11/2009 | -3,528.75 |
| Barlow, Eric S | 5348 Cottonwood Lane  Salt Lake City, UT 84117 | 12/23/2009 | -3,527.75 |
| Barlow, Eric S | 5348 Cottonwood Lane  Salt Lake City, UT 84117 | 01/08/2010 | -3,520.94 |
| Barlow, Eric S | 5348 Cottonwood Lane  Salt Lake City, UT 84117 | 01/22/2010 | -3,520.94 |
| Barlow, Eric S | 5348 Cottonwood Lane  Salt Lake City, UT 84117 | 03/08/2010 | -3,520.94 |
| Dotson, Cathy C | PO Box 432  Milford, UT 84751 | 05/29/2009 | -975.86 |
| Dotson, Cathy C | PO Box 432  Milford, UT 84751 | 06/12/2009 | -950.08 |
| Dotson, Cathy C | PO Box 432  Milford, UT 84751 | 06/26/2009 | -850.32 |
| Dotson, Cathy C | PO Box 432  Milford, UT 84751 | 07/10/2009 | -975.86 |
| Dotson, Cathy C | PO Box 432  Milford, UT 84751 | 07/24/2009 | -964.08 |
| Dotson, Cathy C | PO Box 432  Milford, UT 84751 | 08/07/2009 | -906.22 |
| Dotson, Cathy C | PO Box 432  Milford, UT 84751 | 08/21/2009 | -998.23 |
| Dotson, Cathy C | PO Box 432  Milford, UT 84751 | 09/04/2009 | -993.02 |
| Dotson, Cathy C | PO Box 432  Milford, UT 84751 | 09/18/2009 | -1,015.98 |
| Dotson, Cathy C | PO Box 432  Milford, UT 84751 | 10/02/2009 | -867.93 |
| Dotson, Cathy C | PO Box 432  Milford, UT 84751 | 10/16/2009 | -993.02 |
| Dotson, Cathy C | PO Box 432  Milford, UT 84751 | 10/30/2009 | -950.59 |
| Dotson, Cathy C | PO Box 432  Milford, UT 84751 | 11/13/2009 | -998.63 |
| Dotson, Cathy C | PO Box 432  Milford, UT 84751 | 11/30/2009 | -1,010.88 |
| Dotson, Cathy C | PO Box 432  Milford, UT 84751 | 12/11/2009 | -1,004.26 |
| Dotson, Cathy C | PO Box 432  Milford, UT 84751 | 12/23/2009 | -993.02 |
| Dotson, Cathy C | PO Box 432  Milford, UT 84751 | 01/08/2010 | -1,355.46 |
| Dotson, Cathy C | PO Box 432  Milford, UT 84751 | 01/25/2010 | -1,005.11 |

| Name | Address | Date of Payment | Amount Paid |
|------|---------|-----------------|-------------|
| Dotson, Cathy C | PO Box 432  Milford, UT 84751 | 02/08/2010 | -962.13 |
| Dotson, Cathy C | PO Box 432  Milford, UT 84751 | 02/22/2010 | -894.62 |
| Dotson, Cathy C | PO Box 432  Milford, UT 84751 | 03/08/2010 | -1,041.09 |
| Dotson, Cody R | 386 W 600 S  Milford, UT 84751 | 05/29/2009 | -1,600.33 |
| Dotson, Cody R | 386 W 600 S  Milford, UT 84751 | 06/12/2009 | -1,600.70 |
| Dotson, Cody R | 386 W 600 S  Milford, UT 84751 | 06/26/2009 | -1,700.61 |
| Dotson, Cody R | 386 W 600 S  Milford, UT 84751 | 07/10/2009 | -1,650.98 |
| Dotson, Cody R | 386 W 600 S  Milford, UT 84751 | 07/24/2009 | -1,750.53 |
| Dotson, Cody R | 386 W 600 S  Milford, UT 84751 | 08/07/2009 | -1,574.53 |
| Dotson, Cody R | 386 W 600 S  Milford, UT 84751 | 08/21/2009 | -1,574.54 |
| Dotson, Cody R | 386 W 600 S  Milford, UT 84751 | 09/04/2009 | -1,563.03 |
| Dotson, Cody R | 386 W 600 S  Milford, UT 84751 | 09/18/2009 | -1,643.73 |
| Dotson, Cody R | 386 W 600 S  Milford, UT 84751 | 10/02/2009 | -1,546.69 |
| Dotson, Cody R | 386 W 600 S  Milford, UT 84751 | 10/16/2009 | -1,726.31 |
| Dotson, Cody R | 386 W 600 S  Milford, UT 84751 | 10/30/2009 | -1,617.77 |
| Dotson, Cody R | 386 W 600 S  Milford, UT 84751 | 11/13/2009 | -1,727.59 |
| Dotson, Cody R | 386 W 600 S  Milford, UT 84751 | 11/30/2009 | -1,563.28 |
| Dotson, Cody R | 386 W 600 S  Milford, UT 84751 | 12/11/2009 | -1,701.76 |
| Dotson, Cody R | 386 W 600 S  Milford, UT 84751 | 12/23/2009 | -1,673.66 |
| Dotson, Cody R | 386 W 600 S  Milford, UT 84751 | 01/08/2010 | -1,613.77 |
| Dotson, Cody R | 386 W 600 S  Milford, UT 84751 | 01/25/2010 | -1,631.89 |
| Dotson, Cody R | 386 W 600 S  Milford, UT 84751 | 02/08/2010 | -1,631.89 |
| Dotson, Cody R | 386 W 600 S  Milford, UT 84751 | 02/22/2010 | -1,631.88 |
| Dotson, Cody R | 386 W 600 S  Milford, UT 84751 | 03/08/2010 | -2,083.06 |
| Dotson, Dale | PO Box 31  Minersville, UT 84752 | 05/29/2009 | -1,850.99 |
| Dotson, Dale | PO Box 31  Minersville, UT 84752 | 06/12/2009 | -1,425.52 |
| Dotson, Dale | PO Box 31  Minersville, UT 84752 | 06/26/2009 | -1,875.40 |
| Dotson, Dale | PO Box 31  Minersville, UT 84752 | 07/10/2009 | -1,500.26 |
| Dotson, Dale | PO Box 31  Minersville, UT 84752 | 07/24/2009 | -1,700.44 |
| Dotson, Dale | PO Box 31  Minersville, UT 84752 | 08/07/2009 | -1,102.56 |
| Dotson, Dale | PO Box 31  Minersville, UT 84752 | 08/19/2009 | -1,107.52 |
| Dotson, Dale | PO Box 31  Minersville, UT 84752 | 08/21/2009 | -1,887.47 |
| Dotson, Dale | PO Box 31  Minersville, UT 84752 | 09/04/2009 | -1,095.09 |

| Name | Address | Date of Payment | Amount Paid |
|------|---------|-----------------|-------------|
| Dotson, Dale | PO Box 31  Minersville, UT 84752 | 09/18/2009 | -1,991.39 |
| Dotson, Dale | PO Box 31  Minersville, UT 84752 | 09/21/2009 | -1,100.09 |
| Dotson, Dale | PO Box 31  Minersville, UT 84752 | 10/02/2009 | -1,422.67 |
| Dotson, Dale | PO Box 31  Minersville, UT 84752 | 10/16/2009 | -1,927.53 |
| Dotson, Dale | PO Box 31  Minersville, UT 84752 | 10/30/2009 | -1,469.43 |
| Dotson, Dale | PO Box 31  Minersville, UT 84752 | 11/13/2009 | -1,469.64 |
| Dotson, Dale | PO Box 31  Minersville, UT 84752 | 11/30/2009 | -1,392.03 |
| Dotson, Dale | PO Box 31  Minersville, UT 84752 | 12/11/2009 | -1,943.15 |
| Dotson, Dale | PO Box 31  Minersville, UT 84752 | 12/23/2009 | -1,289.98 |
| Dotson, Dale | PO Box 31  Minersville, UT 84752 | 01/08/2010 | -977.57 |
| Dotson, Dale | PO Box 31  Minersville, UT 84752 | 01/25/2010 | -2,520.74 |
| Dotson, Dale | PO Box 31  Minersville, UT 84752 | 02/08/2010 | -1,485.08 |
| Dotson, Dale | PO Box 31  Minersville, UT 84752 | 02/22/2010 | -1,255.46 |
| Dotson, Dale | PO Box 31  Minersville, UT 84752 | 03/08/2010 | -1,730.54 |
| Dotson, Daniel C | PO Box 503  Milford, UT 84751 | 05/29/2009 | -1,875.62 |
| Dotson, Daniel C | PO Box 503  Milford, UT 84751 | 06/12/2009 | -1,800.97 |
| Dotson, Daniel C | PO Box 503  Milford, UT 84751 | 06/26/2009 | -1,600.32 |
| Dotson, Daniel C | PO Box 503  Milford, UT 84751 | 07/10/2009 | -1,800.90 |
| Dotson, Daniel C | PO Box 503  Milford, UT 84751 | 07/24/2009 | -1,625.38 |
| Dotson, Daniel C | PO Box 503  Milford, UT 84751 | 08/07/2009 | -1,531.24 |
| Dotson, Daniel C | PO Box 503  Milford, UT 84751 | 08/21/2009 | -2,114.18 |
| Dotson, Daniel C | PO Box 503  Milford, UT 84751 | 09/04/2009 | -1,736.13 |
| Dotson, Daniel C | PO Box 503  Milford, UT 84751 | 09/18/2009 | -1,559.55 |
| Dotson, Daniel C | PO Box 503  Milford, UT 84751 | 09/18/2009 | -695.87 |
| Dotson, Daniel C | PO Box 503  Milford, UT 84751 | 10/02/2009 | -1,272.14 |
| Dotson, Daniel C | PO Box 503  Milford, UT 84751 | 10/16/2009 | -1,573.20 |
| Dotson, Daniel C | PO Box 503  Milford, UT 84751 | 10/30/2009 | -1,460.23 |
| Dotson, Daniel C | PO Box 503  Milford, UT 84751 | 11/13/2009 | -1,562.63 |
| Dotson, Daniel C | PO Box 503  Milford, UT 84751 | 11/13/2009 | -1,497.59 |
| Dotson, Daniel C | PO Box 503  Milford, UT 84751 | 11/30/2009 | -1,643.06 |
| Dotson, Daniel C | PO Box 503  Milford, UT 84751 | 12/11/2009 | -1,453.15 |
| Dotson, Daniel C | PO Box 503  Milford, UT 84751 | 12/23/2009 | -1,643.06 |
| Dotson, Daniel C | PO Box 503  Milford, UT 84751 | 01/08/2010 | -2,066.41 |

| Name | Address | Date of Payment | Amount Paid |
|------|---------|-----------------|-------------|
| Dotson, Daniel C | PO Box 503  Milford, UT  84751 | 01/25/2010 | -1,867.30 |
| Dotson, Daniel C | PO Box 503  Milford, UT  84751 | 02/08/2010 | -1,689.44 |
| Dotson, Daniel C | PO Box 503  Milford, UT  84751 | 02/22/2010 | -1,631.19 |
| Dotson, Daniel C | PO Box 503  Milford, UT  84751 | 03/08/2010 | -1,616.89 |
| Dotson, Genelle S | PO Box 562  Milford, UT  84751 | 05/29/2009 | -1,200.94 |
| Dotson, Genelle S | PO Box 562  Milford, UT  84751 | 06/12/2009 | -1,167.12 |
| Dotson, Genelle S | PO Box 562  Milford, UT  84751 | 06/26/2009 | -1,175.08 |
| Dotson, Genelle S | PO Box 562  Milford, UT  84751 | 07/10/2009 | -1,154.19 |
| Dotson, Genelle S | PO Box 562  Milford, UT  84751 | 07/24/2009 | -1,275.53 |
| Dotson, Genelle S | PO Box 562  Milford, UT  84751 | 08/07/2009 | -1,234.35 |
| Dotson, Genelle S | PO Box 562  Milford, UT  84751 | 08/21/2009 | -1,246.19 |
| Dotson, Genelle S | PO Box 562  Milford, UT  84751 | 08/21/2009 | -105.05 |
| Dotson, Genelle S | PO Box 562  Milford, UT  84751 | 09/04/2009 | -1,274.40 |
| Dotson, Genelle S | PO Box 562  Milford, UT  84751 | 09/18/2009 | -1,221.49 |
| Dotson, Genelle S | PO Box 562  Milford, UT  84751 | 10/02/2009 | -1,301.79 |
| Dotson, Genelle S | PO Box 562  Milford, UT  84751 | 10/16/2009 | -1,281.34 |
| Dotson, Genelle S | PO Box 562  Milford, UT  84751 | 10/30/2009 | -1,314.16 |
| Dotson, Genelle S | PO Box 562  Milford, UT  84751 | 11/13/2009 | -1,235.13 |
| Dotson, Genelle S | PO Box 562  Milford, UT  84751 | 11/30/2009 | -1,314.63 |
| Dotson, Genelle S | PO Box 562  Milford, UT  84751 | 12/11/2009 | -1,277.64 |
| Dotson, Genelle S | PO Box 562  Milford, UT  84751 | 12/23/2009 | -1,274.37 |
| Dotson, Genelle S | PO Box 562  Milford, UT  84751 | 01/08/2010 | -1,247.51 |
| Dotson, Genelle S | PO Box 562  Milford, UT  84751 | 01/25/2010 | -1,345.92 |
| Dotson, Genelle S | PO Box 562  Milford, UT  84751 | 02/08/2010 | -1,135.20 |
| Dotson, Genelle S | PO Box 562  Milford, UT  84751 | 02/22/2010 | -1,162.05 |
| Dotson, Genelle S | PO Box 562  Milford, UT  84751 | 03/08/2010 | -1,076.56 |
| Dotson, John A | PO Box 273  Milford, UT  84751 | 05/29/2009 | -3,250.29 |
| Dotson, John A | PO Box 273  Milford, UT  84751 | 06/12/2009 | -2,500.26 |
| Dotson, John A | PO Box 273  Milford, UT  84751 | 06/26/2009 | -2,600.47 |
| Dotson, John A | PO Box 273  Milford, UT  84751 | 07/10/2009 | -2,525.57 |
| Dotson, John A | PO Box 273  Milford, UT  84751 | 07/24/2009 | -2,000.34 |
| Dotson, John A | PO Box 273  Milford, UT  84751 | 08/07/2009 | -2,382.05 |
| Dotson, John A | PO Box 273  Milford, UT  84751 | 08/13/2009 | -1,721.59 |

| Name | Address | Date of Payment | Amount Paid |
|------|---------|-----------------|-------------|
| Dotson, John A | PO Box 273  Milford, UT 84751 | 08/21/2009 | -1,826.97 |
| Dotson, John A | PO Box 273  Milford, UT 84751 | 09/04/2009 | -1,887.20 |
| Dotson, John A | PO Box 273  Milford, UT 84751 | 09/18/2009 | -1,947.43 |
| Dotson, John A | PO Box 273  Milford, UT 84751 | 09/18/2009 | -2,471.38 |
| Dotson, John A | PO Box 273  Milford, UT 84751 | 10/02/2009 | -1,666.22 |
| Dotson, John A | PO Box 273  Milford, UT 84751 | 10/16/2009 | -1,721.59 |
| Dotson, John A | PO Box 273  Milford, UT 84751 | 10/30/2009 | -1,751.69 |
| Dotson, John A | PO Box 273  Milford, UT 84751 | 11/13/2009 | -1,872.03 |
| Dotson, John A | PO Box 273  Milford, UT 84751 | 11/13/2009 | -1,721.84 |
| Dotson, John A | PO Box 273  Milford, UT 84751 | 11/30/2009 | -1,721.83 |
| Dotson, John A | PO Box 273  Milford, UT 84751 | 12/11/2009 | -1,851.73 |
| Dotson, John A | PO Box 273  Milford, UT 84751 | 12/11/2009 | -2,471.75 |
| Dotson, John A | PO Box 273  Milford, UT 84751 | 12/23/2009 | -1,721.84 |
| Dotson, John A | PO Box 273  Milford, UT 84751 | 01/08/2010 | -1,584.28 |
| Dotson, John A | PO Box 273  Milford, UT 84751 | 01/25/2010 | -1,920.21 |
| Dotson, John A | PO Box 273  Milford, UT 84751 | 02/08/2010 | -1,778.81 |
| Dotson, John A | PO Box 273  Milford, UT 84751 | 02/22/2010 | -1,794.53 |
| Dotson, John A | PO Box 273  Milford, UT 84751 | 03/08/2010 | -1,600.99 |
| Dotson, Mark | PO Box 432  Milford, UT 84751 | 05/29/2009 | -2,034.50 |
| Dotson, Mark | PO Box 432  Milford, UT 84751 | 06/12/2009 | -2,034.50 |
| Dotson, Mark | PO Box 432  Milford, UT 84751 | 06/26/2009 | -2,034.50 |
| Dotson, Mark | PO Box 432  Milford, UT 84751 | 07/10/2009 | -2,034.50 |
| Dotson, Mark | PO Box 432  Milford, UT 84751 | 07/24/2009 | -2,034.50 |
| Dotson, Mark | PO Box 432  Milford, UT 84751 | 08/07/2009 | -2,034.50 |
| Dotson, Mark | PO Box 432  Milford, UT 84751 | 08/21/2009 | -2,034.50 |
| Dotson, Mark | PO Box 432  Milford, UT 84751 | 09/04/2009 | -2,011.47 |
| Dotson, Mark | PO Box 432  Milford, UT 84751 | 09/18/2009 | -2,034.50 |
| Dotson, Mark | PO Box 432  Milford, UT 84751 | 10/02/2009 | -2,034.50 |
| Dotson, Mark | PO Box 432  Milford, UT 84751 | 10/16/2009 | -2,034.50 |
| Dotson, Mark | PO Box 432  Milford, UT 84751 | 10/30/2009 | -2,011.47 |
| Dotson, Mark | PO Box 432  Milford, UT 84751 | 11/13/2009 | -2,011.47 |
| Dotson, Mark | PO Box 432  Milford, UT 84751 | 11/30/2009 | -2,011.47 |
| Dotson, Mark | PO Box 432  Milford, UT 84751 | 12/11/2009 | -2,011.47 |

| Name | Address | | Date of Payment | Amount Paid |
|------|---------|--|-----------------|-------------|
| Dotson, Mark | PO Box 432 | Milford, UT 84751 | 12/23/2009 | -2,011.47 |
| Dotson, Mark | PO Box 432 | Milford, UT 84751 | 01/08/2010 | -2,057.53 |
| Dotson, Mark | PO Box 432 | Milford, UT 84751 | 01/25/2010 | -2,034.50 |
| Dotson, Mark | PO Box 432 | Milford, UT 84751 | 02/08/2010 | -2,034.50 |
| Dotson, Mark | PO Box 432 | Milford, UT 84751 | 02/22/2010 | -2,034.50 |
| Dotson, Mark | PO Box 432 | Milford, UT 84751 | 03/08/2010 | -2,034.50 |
| Dotson, Patti J | PO Box 273 | Milford, UT 84751 | 05/29/2009 | -875.33 |
| Dotson, Patti J | PO Box 273 | Milford, UT 84751 | 06/12/2009 | -900.46 |
| Dotson, Patti J | PO Box 273 | Milford, UT 84751 | 06/26/2009 | -800.78 |
| Dotson, Patti J | PO Box 273 | Milford, UT 84751 | 07/10/2009 | -956.06 |
| Dotson, Patti J | PO Box 273 | Milford, UT 84751 | 07/24/2009 | -925.26 |
| Dotson, Patti J | PO Box 273 | Milford, UT 84751 | 08/07/2009 | -853.49 |
| Dotson, Patti J | PO Box 273 | Milford, UT 84751 | 08/21/2009 | -876.01 |
| Dotson, Patti J | PO Box 273 | Milford, UT 84751 | 09/04/2009 | -908.01 |
| Dotson, Patti J | PO Box 273 | Milford, UT 84751 | 09/18/2009 | -903.21 |
| Dotson, Patti J | PO Box 273 | Milford, UT 84751 | 10/02/2009 | -632.10 |
| Dotson, Patti J | PO Box 273 | Milford, UT 84751 | 10/16/2009 | -588.15 |
| Dotson, Patti J | PO Box 273 | Milford, UT 84751 | 10/30/2009 | -441.55 |
| Dotson, Patti J | PO Box 273 | Milford, UT 84751 | 11/13/2009 | -663.39 |
| Dotson, Patti J | PO Box 273 | Milford, UT 84751 | 11/30/2009 | -546.87 |
| Dotson, Patti J | PO Box 273 | Milford, UT 84751 | 12/11/2009 | -723.72 |
| Dotson, Patti J | PO Box 273 | Milford, UT 84751 | 12/23/2009 | -643.62 |
| Dotson, Patti J | PO Box 273 | Milford, UT 84751 | 01/08/2010 | -925.72 |
| Dotson, Patti J | PO Box 273 | Milford, UT 84751 | 01/25/2010 | -770.96 |
| Dotson, Patti J | PO Box 273 | Milford, UT 84751 | 02/08/2010 | -795.81 |
| Dotson, Patti J | PO Box 273 | Milford, UT 84751 | 02/22/2010 | -712.20 |
| Dotson, Patti J | PO Box 273 | Milford, UT 84751 | 03/08/2010 | -717.35 |
| Hunt, Kita M | PO Box 238 | Milford, UT 84751 | 05/29/2009 | -1,100.61 |
| Hunt, Kita M | PO Box 238 | Milford, UT 84751 | 06/12/2009 | -975.48 |
| Hunt, Kita M | PO Box 238 | Milford, UT 84751 | 06/26/2009 | -1,068.82 |
| Hunt, Kita M | PO Box 238 | Milford, UT 84751 | 07/10/2009 | -913.43 |
| Hunt, Kita M | PO Box 238 | Milford, UT 84751 | 07/24/2009 | -1,725.96 |
| Hunt, Kita M | PO Box 238 | Milford, UT 84751 | 08/07/2009 | -981.78 |

| Name | Address | Date of Payment | Amount Paid |
|------|---------|-----------------|-------------|
| Hunt, Kita M | PO Box 238  Milford, UT 84751 | 08/21/2009 | -1,005.71 |
| Hunt, Kita M | PO Box 238  Milford, UT 84751 | 09/04/2009 | -1,128.29 |
| Hunt, Kita M | PO Box 238  Milford, UT 84751 | 09/18/2009 | -1,148.17 |
| Hunt, Kita M | PO Box 238  Milford, UT 84751 | 10/02/2009 | -1,124.40 |
| Hunt, Kita M | PO Box 238  Milford, UT 84751 | 10/16/2009 | -999.56 |
| Hunt, Kita M | PO Box 238  Milford, UT 84751 | 10/30/2009 | -1,173.37 |
| Hunt, Kita M | PO Box 238  Milford, UT 84751 | 11/13/2009 | -1,155.12 |
| Hunt, Kita M | PO Box 238  Milford, UT 84751 | 11/30/2009 | -1,059.10 |
| Hunt, Kita M | PO Box 238  Milford, UT 84751 | 12/11/2009 | -1,051.60 |
| Hunt, Kita M | PO Box 238  Milford, UT 84751 | 12/23/2009 | -994.66 |
| Hunt, Kita M | PO Box 238  Milford, UT 84751 | 01/08/2010 | -998.90 |
| Hunt, Kita M | PO Box 238  Milford, UT 84751 | 01/25/2010 | -980.94 |
| Hunt, Kita M | PO Box 238  Milford, UT 84751 | 02/08/2010 | -908.60 |
| Hunt, Kita M | PO Box 238  Milford, UT 84751 | 02/22/2010 | -908.60 |
| Hunt, Kita M | PO Box 238  Milford, UT 84751 | 03/08/2010 | -875.05 |
| McMullin, David D | 848 LaCroix Circle  Cedar City, UT 84720 | 05/29/2009 | -1,375.12 |
| McMullin, David D | 848 LaCroix Circle  Cedar City, UT 84720 | 05/29/2009 | -3,500.00 |
| McMullin, David D | 848 LaCroix Circle  Cedar City, UT 84720 | 06/12/2009 | -1,375.13 |
| McMullin, David D | 848 LaCroix Circle  Cedar City, UT 84720 | 06/26/2009 | -1,375.12 |
| McMullin, David D | 848 LaCroix Circle  Cedar City, UT 84720 | 06/26/2009 | -3,500.00 |
| McMullin, David D | 848 LaCroix Circle  Cedar City, UT 84720 | 07/10/2009 | -1,375.13 |
| McMullin, David D | 848 LaCroix Circle  Cedar City, UT 84720 | 07/24/2009 | -1,375.12 |
| McMullin, David D | 848 LaCroix Circle  Cedar City, UT 84720 | 07/24/2009 | -3,500.00 |
| McMullin, David D | 848 LaCroix Circle  Cedar City, UT 84720 | 08/07/2009 | -1,374.30 |
| McMullin, David D | 848 LaCroix Circle  Cedar City, UT 84720 | 08/21/2009 | -1,374.29 |
| McMullin, David D | 848 LaCroix Circle  Cedar City, UT 84720 | 08/25/2009 | -3,500.00 |
| McMullin, David D | 848 LaCroix Circle  Cedar City, UT 84720 | 09/04/2009 | -1,277.63 |
| McMullin, David D | 848 LaCroix Circle  Cedar City, UT 84720 | 09/18/2009 | -1,277.62 |
| McMullin, David D | 848 LaCroix Circle  Cedar City, UT 84720 | 09/18/2009 | -3,500.00 |
| McMullin, David D | 848 LaCroix Circle  Cedar City, UT 84720 | 10/02/2009 | -1,277.13 |
| McMullin, David D | 848 LaCroix Circle  Cedar City, UT 84720 | 10/16/2009 | -1,277.62 |
| McMullin, David D | 848 LaCroix Circle  Cedar City, UT 84720 | 10/30/2009 | -2,341.25 |
| McMullin, David D | 848 LaCroix Circle  Cedar City, UT 84720 | 10/30/2009 | -3,500.00 |

| Name | Address | Date of Payment | Amount Paid |
|------|---------|-----------------|-------------|
| McMullin, David D | 848 LaCroix Circle  Cedar City, UT 84720 | 11/13/2009 | -2,341.25 |
| McMullin, David D | 848 LaCroix Circle  Cedar City, UT 84720 | 11/30/2009 | -2,341.25 |
| McMullin, David D | 848 LaCroix Circle  Cedar City, UT 84720 | 11/30/2009 | -3,500.00 |
| McMullin, David D | 848 LaCroix Circle  Cedar City, UT 84720 | 12/11/2009 | -2,341.25 |
| McMullin, David D | 848 LaCroix Circle  Cedar City, UT 84720 | 12/23/2009 | -2,341.25 |
| McMullin, David D | 848 LaCroix Circle  Cedar City, UT 84720 | 12/23/2009 | -3,500.00 |
| McMullin, David D | 848 LaCroix Circle  Cedar City, UT 84720 | 01/08/2010 | -2,341.25 |
| McMullin, David D | 848 LaCroix Circle  Cedar City, UT 84720 | 01/22/2010 | -3,500.00 |
| McMullin, David D | 848 LaCroix Circle  Cedar City, UT 84720 | 01/25/2010 | -2,341.25 |
| McMullin, David D | 848 LaCroix Circle  Cedar City, UT 84720 | 02/08/2010 | -1,272.62 |
| McMullin, David D | 848 LaCroix Circle  Cedar City, UT 84720 | 02/22/2010 | -1,272.63 |
| McMullin, David D | 848 LaCroix Circle  Cedar City, UT 84720 | 02/22/2010 | -3,500.00 |
| McMullin, David D | 848 LaCroix Circle  Cedar City, UT 84720 | 03/08/2010 | -1,272.62 |
| McMullin, Rodd | 180 N 300 W Minersville, UT 84752 | 09/04/2009 | -610.74 |
| McMullin, Rodd | 180 N 300 W Minersville, UT 84752 | 09/09/2009 | -610.74 |
| McMullin, Rodd | 180 N 300 W Minersville, UT 84752 | 09/18/2009 | -1,314.16 |
| McMullin, Rodd | 180 N 300 W Minersville, UT 84752 | 10/02/2009 | -1,230.58 |
| McMullin, Rodd | 180 N 300 W Minersville, UT 84752 | 10/16/2009 | -1,307.41 |
| McMullin, Rodd | 180 N 300 W Minersville, UT 84752 | 10/30/2009 | -1,051.62 |
| McMullin, Rodd | 180 N 300 W Minersville, UT 84752 | 11/13/2009 | -1,326.26 |
| McMullin, Rodd | 180 N 300 W Minersville, UT 84752 | 11/30/2009 | -1,365.11 |
| McMullin, Rodd | 180 N 300 W Minersville, UT 84752 | 12/11/2009 | -1,078.10 |
| McMullin, Rodd | 180 N 300 W Minersville, UT 84752 | 12/23/2009 | -1,540.53 |
| McMullin, Rodd | 180 N 300 W Minersville, UT 84752 | 01/08/2010 | -1,493.36 |
| McMullin, Rodd | 180 N 300 W Minersville, UT 84752 | 01/25/2010 | -1,395.58 |
| McMullin, Rodd | 180 N 300 W Minersville, UT 84752 | 02/08/2010 | -1,044.62 |
| McMullin, Rodd | 180 N 300 W Minersville, UT 84752 | 02/22/2010 | -1,248.46 |
| McMullin, Rodd | 180 N 300 W Minersville, UT 84752 | 03/08/2010 | -1,159.03 |
| McMullin, Tyler B | PO Box 796 Milford, UT 84751 | 05/29/2009 | -1,275.19 |
| McMullin, Tyler B | PO Box 796 Milford, UT 84751 | 06/12/2009 | -1,525.20 |
| McMullin, Tyler B | PO Box 796 Milford, UT 84751 | 06/26/2009 | -1,575.52 |
| McMullin, Tyler B | PO Box 796 Milford, UT 84751 | 07/10/2009 | -1,550.23 |
| McMullin, Tyler B | PO Box 796 Milford, UT 84751 | 07/24/2009 | -1,950.82 |

| Name | Address | Date of Payment | Amount Paid |
|------|---------|-----------------|-------------|
| McMullin, Tyler B | PO Box 796  Milford, UT 84751 | 08/07/2009 | -1,600.90 |
| McMullin, Tyler B | PO Box 796  Milford, UT 84751 | 08/21/2009 | -1,593.82 |
| McMullin, Tyler B | PO Box 796  Milford, UT 84751 | 09/04/2009 | -1,550.39 |
| McMullin, Tyler B | PO Box 796  Milford, UT 84751 | 09/18/2009 | -1,500.88 |
| McMullin, Tyler B | PO Box 796  Milford, UT 84751 | 10/02/2009 | -1,307.54 |
| McMullin, Tyler B | PO Box 796  Milford, UT 84751 | 10/16/2009 | -1,627.15 |
| McMullin, Tyler B | PO Box 796  Milford, UT 84751 | 10/30/2009 | -1,474.62 |
| McMullin, Tyler B | PO Box 796  Milford, UT 84751 | 11/13/2009 | -1,593.82 |
| McMullin, Tyler B | PO Box 796  Milford, UT 84751 | 11/30/2009 | -1,640.44 |
| McMullin, Tyler B | PO Box 796  Milford, UT 84751 | 11/30/2009 | -683.23 |
| McMullin, Tyler B | PO Box 796  Milford, UT 84751 | 12/11/2009 | -1,408.40 |
| McMullin, Tyler B | PO Box 796  Milford, UT 84751 | 12/23/2009 | -1,477.31 |
| McMullin, Tyler B | PO Box 796  Milford, UT 84751 | 01/08/2010 | -1,572.69 |
| McMullin, Tyler B | PO Box 796  Milford, UT 84751 | 01/25/2010 | -1,526.22 |
| McMullin, Tyler B | PO Box 796  Milford, UT 84751 | 02/08/2010 | -1,266.60 |
| McMullin, Tyler B | PO Box 796  Milford, UT 84751 | 02/22/2010 | -1,373.67 |
| McMullin, Tyler B | PO Box 796  Milford, UT 84751 | 03/08/2010 | -1,279.73 |
| Wright, Chris E | PO Box 20  Minersville, UT 84752 | 05/29/2009 | -2,075.36 |
| Wright, Chris E | PO Box 20  Minersville, UT 84752 | 06/12/2009 | -1,762.42 |
| Wright, Chris E | PO Box 20  Minersville, UT 84752 | 06/26/2009 | -2,085.77 |
| Wright, Chris E | PO Box 20  Minersville, UT 84752 | 07/10/2009 | -1,625.09 |
| Wright, Chris E | PO Box 20  Minersville, UT 84752 | 07/24/2009 | -2,025.10 |
| Wright, Chris E | PO Box 20  Minersville, UT 84752 | 08/07/2009 | -2,368.65 |
| Wright, Chris E | PO Box 20  Minersville, UT 84752 | 08/21/2009 | -1,941.40 |
| Wright, Chris E | PO Box 20  Minersville, UT 84752 | 09/04/2009 | -1,896.67 |
| Wright, Chris E | PO Box 20  Minersville, UT 84752 | 09/18/2009 | -2,009.52 |
| Wright, Chris E | PO Box 20  Minersville, UT 84752 | 10/02/2009 | -1,533.43 |
| Wright, Chris E | PO Box 20  Minersville, UT 84752 | 10/16/2009 | -1,644.18 |
| Wright, Chris E | PO Box 20  Minersville, UT 84752 | 10/30/2009 | -2,091.74 |
| Wright, Chris E | PO Box 20  Minersville, UT 84752 | 11/13/2009 | -1,862.81 |
| Wright, Chris E | PO Box 20  Minersville, UT 84752 | 11/30/2009 | -1,214.27 |
| Wright, Chris E | PO Box 20  Minersville, UT 84752 | 11/30/2009 | -271.28 |
| Wright, Chris E | PO Box 20  Minersville, UT 84752 | 12/11/2009 | -1,802.86 |

| Name | Address | Date of Payment | Amount Paid |
|------|---------|-----------------|-------------|
| Wright, Chris E | PO Box 20  Minersville, UT  84752 | 12/11/2009 | -1,845.93 |
| Wright, Chris E | PO Box 20  Minersville, UT  84752 | 12/23/2009 | -2,181.16 |
| Wright, Chris E | PO Box 20  Minersville, UT  84752 | 01/08/2010 | -2,517.49 |
| Wright, Chris E | PO Box 20  Minersville, UT  84752 | 01/25/2010 | -1,996.12 |
| Wright, Chris E | PO Box 20  Minersville, UT  84752 | 02/08/2010 | -1,513.39 |
| Wright, Chris E | PO Box 20  Minersville, UT  84752 | 02/22/2010 | -1,683.91 |
| Wright, Chris E | PO Box 20  Minersville, UT  84752 | 03/08/2010 | -1,857.40 |
| Wright, Clancy C | PO Box 537  Milford, UT  84751 | 05/29/2009 | -1,650.50 |
| Wright, Clancy C | PO Box 537  Milford, UT  84751 | 06/12/2009 | -1,650.69 |
| Wright, Clancy C | PO Box 537  Milford, UT  84751 | 06/26/2009 | -1,600.50 |
| Wright, Clancy C | PO Box 537  Milford, UT  84751 | 07/10/2009 | -1,700.69 |
| Wright, Clancy C | PO Box 537  Milford, UT  84751 | 07/24/2009 | -1,600.51 |
| Wright, Clancy C | PO Box 537  Milford, UT  84751 | 08/07/2009 | -1,590.67 |
| Wright, Clancy C | PO Box 537  Milford, UT  84751 | 08/21/2009 | -1,602.95 |
| Wright, Clancy C | PO Box 537  Milford, UT  84751 | 09/04/2009 | -1,566.18 |
| Wright, Clancy C | PO Box 537  Milford, UT  84751 | 09/18/2009 | -1,714.21 |
| Wright, Clancy C | PO Box 537  Milford, UT  84751 | 09/18/2009 | -1,418.16 |
| Wright, Clancy C | PO Box 537  Milford, UT  84751 | 10/02/2009 | -1,751.33 |
| Wright, Clancy C | PO Box 537  Milford, UT  84751 | 10/16/2009 | -1,664.20 |
| Wright, Clancy C | PO Box 537  Milford, UT  84751 | 10/30/2009 | -1,664.19 |
| Wright, Clancy C | PO Box 537  Milford, UT  84751 | 11/13/2009 | -1,541.31 |
| Wright, Clancy C | PO Box 537  Milford, UT  84751 | 11/13/2009 | -905.35 |
| Wright, Clancy C | PO Box 537  Milford, UT  84751 | 11/30/2009 | -1,639.22 |
| Wright, Clancy C | PO Box 537  Milford, UT  84751 | 12/11/2009 | -1,172.13 |
| Wright, Clancy C | PO Box 537  Milford, UT  84751 | 12/11/2009 | -1,541.30 |
| Wright, Clancy C | PO Box 537  Milford, UT  84751 | 12/23/2009 | -1,578.02 |
| Wright, Clancy C | PO Box 537  Milford, UT  84751 | 01/08/2010 | -1,696.96 |
| Wright, Clancy C | PO Box 537  Milford, UT  84751 | 01/25/2010 | -2,355.02 |
| Wright, Clancy C | PO Box 537  Milford, UT  84751 | 02/08/2010 | -1,429.00 |
| Wright, Clancy C | PO Box 537  Milford, UT  84751 | 02/22/2010 | -1,429.00 |
| Wright, Clancy C | PO Box 537  Milford, UT  84751 | 03/08/2010 | -1,429.00 |
| Wright, Katie D | PO Box 537  Milford, UT  84751 | 05/29/2009 | -1,000.55 |
| Wright, Katie D | PO Box 537  Milford, UT  84751 | 06/12/2009 | -1,000.55 |

| Name | Address | Date of Payment | Amount Paid |
|------|---------|-----------------|-------------|
| Wright, Katie D | PO Box 537  Milford, UT 84751 | 06/26/2009 | -1,100.61 |
| Wright, Katie D | PO Box 537  Milford, UT 84751 | 07/10/2009 | -1,000.55 |
| Wright, Katie D | PO Box 537  Milford, UT 84751 | 07/24/2009 | -1,000.55 |
| Wright, Katie D | PO Box 537  Milford, UT 84751 | 08/07/2009 | -964.17 |
| Wright, Katie D | PO Box 537  Milford, UT 84751 | 08/21/2009 | -1,017.49 |
| Wright, Katie D | PO Box 537  Milford, UT 84751 | 09/04/2009 | -1,017.49 |
| Wright, Katie D | PO Box 537  Milford, UT 84751 | 09/18/2009 | -1,064.01 |
| Wright, Katie D | PO Box 537  Milford, UT 84751 | 10/02/2009 | -1,028.95 |
| Wright, Katie D | PO Box 537  Milford, UT 84751 | 10/16/2009 | -985.97 |
| Wright, Katie D | PO Box 537  Milford, UT 84751 | 10/30/2009 | -1,017.49 |
| Wright, Katie D | PO Box 537  Milford, UT 84751 | 11/13/2009 | -1,074.84 |
| Wright, Katie D | PO Box 537  Milford, UT 84751 | 11/30/2009 | -1,035.69 |
| Wright, Katie D | PO Box 537  Milford, UT 84751 | 12/11/2009 | -1,028.96 |
| Wright, Katie D | PO Box 537  Milford, UT 84751 | 12/23/2009 | -1,017.49 |
| Wright, Katie D | PO Box 537  Milford, UT 84751 | 01/08/2010 | -1,012.49 |
| Wright, Katie D | PO Box 537  Milford, UT 84751 | 01/25/2010 | -992.46 |
| Wright, Katie D | PO Box 537  Milford, UT 84751 | 02/08/2010 | -935.68 |
| Wright, Katie D | PO Box 537  Milford, UT 84751 | 02/22/2010 | -999.11 |
| Wright, Katie D | PO Box 537  Milford, UT 84751 | 03/08/2010 | -992.47 |
| | | **Total Payroll** | **-534,972.06** |
| | | | |
| Cottonwood Investment Management (EB) | 5348 Cottonwood Lane  Salt Lake City, UT 84117 | 10/02/2009 | -4,500.00 |
| Cathy Dotson | PO Box 432  Milford, UT 84751 | 10/26/2009 | -3,000.00 |
| Cathy Dotson | PO Box 432  Milford, UT 84751 | 10/13/2009 | -874.93 |
| Cody Dotson | 386 W 600 S  Milford, UT 84751 | 12/23/2009 | -2,500.00 |
| Cody Dotson | 386 W 600 S  Milford, UT 84751 | 01/07/2010 | -1,000.00 |
| Cody Dotson | 386 W 600 S  Milford, UT 84751 | 07/21/2009 | -1,657.98 |
| Cody Dotson | 386 W 600 S  Milford, UT 84751 | 11/20/2009 | -880.00 |
| Cody Dotson | 386 W 600 S  Milford, UT 84751 | 12/23/2009 | -2,500.00 |
| Daniel Dotson | PO Box 503  Milford, UT 84751 | 09/21/2009 | -1,809.79 |
| Daniel Dotson | PO Box 503  Milford, UT 84751 | 11/13/2009 | -1,346.95 |
| Daniel Dotson | PO Box 503  Milford, UT 84751 | 12/23/2009 | -1,000.00 |
| Daniel Dotson | PO Box 503  Milford, UT 84751 | 02/16/2010 | -1,641.71 |

| Name | Address | Date of Payment | Amount Paid |
|------|---------|-----------------|-------------|
| David McMullin | 848 LaCroix Circle  Cedar City, UT 84720 | 05/25/2009 | -1,409.94 |
| David McMullin | 848 LaCroix Circle  Cedar City, UT 84720 | 06/17/2009 | -2,189.10 |
| David McMullin | 848 LaCroix Circle  Cedar City, UT 84720 | 06/29/2009 | -1,195.24 |
| David McMullin | 848 LaCroix Circle  Cedar City, UT 84720 | 07/27/2009 | -1,501.80 |
| David McMullin | 848 LaCroix Circle  Cedar City, UT 84720 | 10/06/2009 | -5,519.43 |
| David McMullin | 848 LaCroix Circle  Cedar City, UT 84720 | 10/13/2009 | -3,207.81 |
| David McMullin | 848 LaCroix Circle  Cedar City, UT 84720 | 01/08/2010 | -1,476.00 |
| David McMullin | 848 LaCroix Circle  Cedar City, UT 84720 | 01/21/2010 | -4,323.00 |
| David McMullin | 848 LaCroix Circle  Cedar City, UT 84720 | 08/31/2009 | -6,248.59 |
| David McMullin | 848 LaCroix Circle  Cedar City, UT 84720 | 12/24/2009 | -5,000.00 |
| John Dotson | PO Box 273  Milford, UT 84751 | 08/19/2009 | -2,300.00 |
| John Dotson | PO Box 273  Milford, UT 84751 | 09/30/2009 | -1,500.00 |
| John Dotson | PO Box 273  Milford, UT 84751 | 02/05/2010 | -1,305.93 |
| John Dotson | PO Box 273  Milford, UT 84751 | 02/17/2010 | -596.83 |
| John Dotson | PO Box 273  Milford, UT 84751 | 12/10/2009 | -5,000.00 |
| Marcus Southworth | 14447 Grey Fox Drive  Bluffdale, UT 84065 | 10/02/2009 | -4,500.00 |
| Marcus Southworth | 14447 Grey Fox Drive  Bluffdale, UT 84065 | 10/30/2009 | -4,500.00 |
| Marcus Southworth | 14447 Grey Fox Drive  Bluffdale, UT 84065 | 11/13/2009 | -4,500.00 |
| Marcus Southworth | 14447 Grey Fox Drive  Bluffdale, UT 84065 | 11/30/2009 | -4,500.00 |
| Marcus Southworth | 14447 Grey Fox Drive  Bluffdale, UT 84065 | 12/11/2009 | -4,500.00 |
| Marcus Southworth | 14447 Grey Fox Drive  Bluffdale, UT 84065 | 12/23/2009 | -4,500.00 |
| Marcus Southworth | 14447 Grey Fox Drive  Bluffdale, UT 84065 | 01/08/2010 | -4,500.00 |
| Marcus Southworth | 14447 Grey Fox Drive  Bluffdale, UT 84065 | 01/22/2010 | -4,500.00 |
| Marcus Southworth | 14447 Grey Fox Drive  Bluffdale, UT 84065 | 03/08/2010 | -4,500.00 |
| Mark Dotson | PO Box 432  Milford, UT 84751 | 06/09/2009 | -2,136.00 |
| Mark Dotson | PO Box 432  Milford, UT 84751 | 06/10/2009 | -4,260.00 |
| Mark Dotson | PO Box 432  Milford, UT 84751 | 06/10/2009 | -440.00 |
| Mark Dotson | PO Box 432  Milford, UT 84751 | 06/16/2009 | -1,400.00 |
| Mark Dotson | PO Box 432  Milford, UT 84751 | 06/24/2009 | -500.00 |
| Mark Dotson | PO Box 432  Milford, UT 84751 | 06/24/2009 | -350.00 |
| Mark Dotson | PO Box 432  Milford, UT 84751 | 06/24/2009 | -311.32 |
| Mark Dotson | PO Box 432  Milford, UT 84751 | 07/13/2009 | -50,000.00 |
| Mark Dotson | PO Box 432  Milford, UT 84751 | 07/16/2009 | -1,500.00 |

| Name | Address | | Date of Payment | Amount Paid |
|------|---------|--|-----------------|-------------|
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 07/21/2009 | -5,000.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 08/14/2009 | -1,200.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 08/14/2009 | -1,500.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 08/17/2009 | -1,287.86 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 08/17/2009 | -3,865.10 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 08/17/2009 | -5,000.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 08/17/2009 | -5,076.49 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 08/28/2009 | -4,000.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 08/28/2009 | -12,000.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 09/28/2009 | -22,000.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 10/01/2009 | -5,000.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 10/09/2009 | -1,050.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 10/10/2009 | -9,387.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 10/20/2009 | -1,069.88 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 10/23/2009 | -9,386.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 10/23/2009 | -1,376.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 10/27/2009 | -1,000.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 10/29/2009 | -1,500.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 11/12/2009 | -2,000.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 12/07/2009 | -9,000.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 12/14/2009 | -1,200.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 12/21/2009 | -1,700.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 12/22/2009 | -1,700.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 12/23/2009 | -4,000.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 12/28/2009 | -2,100.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 12/29/2009 | -2,130.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 12/31/2009 | -5,000.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 01/07/2010 | -3,000.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 01/21/2010 | -3,600.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 01/29/2010 | -800.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 02/08/2010 | -2,700.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 02/12/2010 | -8,100.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 02/16/2010 | -650.00 |

| Name | Address | | Date of Payment | Amount Paid |
|---|---|---|---|---|
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 02/19/2010 | -800.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 02/26/2010 | -3,200.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 03/12/2010 | -5,000.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 05/29/2009 | -6,000.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 06/26/2009 | -6,000.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 07/24/2009 | -6,000.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 08/21/2009 | -6,000.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 09/18/2009 | -6,000.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 10/30/2009 | -6,000.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 11/19/2009 | -16,500.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 11/19/2009 | -3,500.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 11/20/2009 | -27,000.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 11/30/2009 | -6,000.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 12/02/2009 | -6,000.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 12/16/2009 | -4,132.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 12/16/2009 | -2,032.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 12/23/2009 | -6,000.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 01/20/2010 | -800.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 01/20/2010 | -8,000.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 01/22/2010 | -6,000.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 02/22/2010 | -6,000.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 09/16/2009 | -7,000.00 |
| Mark Dotson | PO Box 432 | Milford, UT 84751 | 11/30/2009 | -1,000.00 |
| Tyler McMullin | PO Box 796 | Milford, UT 84751 | 11/13/2009 | -1,484.62 |
| Patti Dotson | PO Box 273 | Milford, UT 84751 | 03/16/2010 | -656.18 |
| Patti Dotson | PO Box 273 | Milford, UT 84751 | 11/19/2009 | -4,723.00 |
| Katie Wright | PO Box 537 | Milford, UT 84751 | 12/23/2009 | -1,500.00 |
| | | | **Total Vendor Payments** | **-458,588.48** |

| | | | **Total All Payments** | **-993,560.54** |

**ATTACHMENT 10**

## PURCHASED EQUIPMENT AND VEHICLES

| ITEM [MODEL YEAR, IF APPLICABLE) | # UNIT | VIN OR SERIAL NUMBERS (IF APPLICABLE) |
|---|---|---|
| CHEVROLET K1500 SILVERADO (2007) | 1 | VIN#: 2GCEK19B771117647 |
| DODGE Q2S RPC (1998) | 1 | VIN#: 1B7KF2364WJ246636 |
| DODGE Q25 RPC (2000) | 2 | VIN#: 3B7KF2368YG113513;<br>VIN#: 3B7KF2365YG161714 |
| FORD EXCURSION (2000) | 1 | VIN#: 1FMNU41S6YEA40174 |
| FORD EXPLORER (2003) | 1 | VIN#: 1FMZU72K03ZA01647 |
| FORD F250 SUPER DUTY (2004) | 1 | VIN#: 1FTNW21P44ED59968 |

**PURCHASED EQUIPMENT**

| ITEM (MODEL YEAR, IF APPLICABLE) | # UNIT | VIN OR SERIAL NUMBERS (IF APPLICABLE) |
|---|---|---|
| 20' LENGTHS OF DRILL PIPE RODS FOR MODEL T685 ROTODRILL | 40 | N/A |
| CATERPILLAR® 773B HAUL TRUCK (1995) | 1 | S/N: 63W04374 OR 63W4374 |
| CATERPILLAR® 988G LOADER (2002) | 1 | S/N: BNH00506 |
| CHEVROLET K1500 SILVERADO (2007) | 1 | VIN#: 2GCEK19B771117647 |
| COMPOSITECH HORIZONTAL BELT FILTERS MODEL #4630, INCLUDING RECEIVER TANKS, PIPING AND VACUUM SYSTEM | 2 | S/N: 0186-001-1; S/N: 0186-001-2 |
| CONCENTRATE DRYER - ROTARY | 1 | |
| DENVER GARDENER FLOTATION CELLS, BANK OF SIX (6) | 2 | S/N: W.C.D.G.11210-01; S/N: W.C.D.G.11210-02 |
| DIAMOND DRILL WITH 1,000' OF RODS, TOOLING AND MUD PUMPS | 1 | S/N: HM DD0273 |
| DODGE Q25 RPC (1998) | 1 | VIN#: 1B7KF2364WJ246636 |
| DODGE Q25 RPC (2000) | 2 | VIN#: 3B7KF2368YG113513; VIN#: 3B7KF2365YG161714 |
| FORD EXCURSION (2000) | 1 | VIN#: 1FMNU41S6YEA40174 |
| FORD EXPLORER (2003) | 1 | VIN#: 1FMZU72K03ZA01647 |
| FORD F250 SUPER DUTY (2004) | 1 | VIN#: 1FTNW21P44ED59968 |
| FORD F-600 (1961) | 1 | VIN#: F60DP180641 |
| FORD TRUCK (1978) | 1 | VIN#: U81D1B8524 |
| FORD TRUCK RANGER 4X4 XL (2002) | 1 | VIN#: 1FTZR45EX2P645081 |
| GEAR FOR MAGNETITE SEPARATORS | 1 | |
| GRINDING BALLS – THREE AND ONE HALF (3.5) INCH | ALL | |
| INGERSOLL RAND BLAST HOLE ROCK DRILL DM45E (1989) | 1 | S/N: DM-45 |
| INTERNATIONAL MODEL 4900 MECHANIC TRUCK (1991) | 1 | VIN#: 1HTSDNGN2MH320457 |
| INTERNATIONAL MODEL TRUCK F9300 WITH SCHRAMM ROTODRILL (1988) | 1 | VIN#: 2HSFEGUR1JC011166 |
| JOHN DEERE 544J WHEEL LOADER (2005) | 1 | S/N: D544JZ614210 |
| JOHN DEERE SKID STEER 260 (2002) | 1 | S/N: KV0260A160243S OR 538914217 |
| KENWORTH MODEL T300 MECHANIC TRUCK, INCLUDING 10,000 LB HYDRAULIC CRANE (2006) | 1 | VIN#: 2NKMHD7XX6M144394 |
| KENWORTH W900D FLAT WATER TRUCK (1986) | 1 | VIN#: S336095GL; S/N: 538914217 |
| MACK ROD TRUCK WITH 2000 MATRIX REVERSE CIRCULATION DRILL PIPE AND WATER TANK (1969) | 1 | VIN#: DM685S2935 |

| ITEM (MODEL YEAR, IF APPLICABLE) | # UNIT | VIN OR SERIAL NUMBERS (IF APPLICABLE) |
|---|---|---|
| SCHRAMM MODEL T685H ROTODRILL (ATTACHED TO INTERNATIONAL TRUCK) | 1 | S/N: 1376 (TRUCK VIN#: 2HSFEGUR1JC011166) |
| STERLING 7500 FUEL TRUCK (2007) | 1 | VIN#: 2FZHATDC67AY13463 |
| STERLING 7500 LUBE SERVICE TRUCK (2007) | 1 | VIN#: 2FZHATDC47AY13462 |
| STERLING LT7500 WATER TRUCKS – 4000 GALLON (2007) | 2 | VIN#: 2FZHATDC07AY13460; VIN#: 2FZHATDC47AY13459 |
| TRIO 36" DIAMETER SAND SCREW | 2 | S/N: TSW3625-376; S/N: TESW3625-376 |
| TROMMEL STRUCTURES WITH POLYURETHANE BEND PANELS/FILTERS | 3 | N/A |
| WORTHINGTON 6"X4" SLURRY PUMP | 1 | S/N: 130790013-1 |
| WORTHINGTON 8"X10" SLURRY PUMP | 1 | S/N: B077323411 |
| WORTHINGTON FLOOR SUMP PUMP | 1 | S/N: SP77-15692 |

**WATER RIGHT DESCRIPTION**

Utah Water Right No. 71-4396, Application Number A68810, Change Application A34822.

## United States Bankruptcy Court
### District of Nevada

In re    **Western Utah Copper Company**

Debtor

Case No.    **10-51913-GWZ**

Chapter                    **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Copper King Mining Corporation**<br>**1208 South 200 West**<br>**Milford, UT 84751** | **Common** | **100%** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Authorized Agent of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief

Date _____

Signature _____
**David McMullin**
**Authorized Agent**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both 18 U.S.C §§ 152 and 3571.

## United States Bankruptcy Court
### District of Nevada

In re   **Western Utah Copper Company**

Debtor(s)

Case No.   **10-51913-GWZ**
Chapter   **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned, for **Western Utah Copper Company** in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1

**Copper King Mining Corporation**
**1208 South 200 West**
**Milford, UT 84751**

☐ None [*Check if applicable*]

Date

David McMullin

Authorized   **Western Utah Copper Company**
agent for

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy